# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| JACKSONVILLE POLICE AND FIRE PENSION FUND, on behalf of himself and all others similarly situated, | **CIVIL ACTION NO. 08-CV-4772-RJS** <br><br> **ECF Filed** |
| Plaintiff, | |
| v. | |
| AMERICAN INTERNATIONAL GROUP, INC., MARTIN SULLIVAN, STEVEN BENSINGER, JOSEPH CASSANO, and ROBERT LEWIS, | |
| Defendants. | |
| JAMES CONNOLLY, Individually and On Behalf of All Others Similarly Situated, | **CIVIL ACTION NO. 08-CV-5072-RJS** |
| Plaintiff, | |
| v. | |
| AMERICAN INTERNATIONAL GROUP, MARTIN J. SULLIVAN, STEVEN J. BENSINGER, JOSEPH J. CASSANO, ROBERT E. LEWIS, and DAVID L. HERZOG, | |
| Defendants. | |

(Captions continued on subsequent page)

## SUPPLEMENTAL DECLARATION OF GERALD H. SILK IN FURTHER SUPPORT OF THE MOTION OF ONTARIO TEACHERS' PENSION PLAN BOARD AND PGGM FOR APPOINTMENT AS LEAD PLAINTIFF

|  |  |  |
|---|---|---|
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEM, on behalf of itself and all others similarly situated, | ) ) ) ) | **CIVIL ACTION NO. 08-CV-5464-RJS** |
| Plaintiff, | ) ) ) | |
| v. | ) ) | |
| AMERICAN INTERNATIONAL GROUP, INC., MARTIN SULLIVAN, STEVEN BENSINGER, JOSEPH CASSANO, and ROBERT LEWIS, | ) ) ) ) ) | |
| Defendants. | ) ) | |
| ONTARIO TEACHERS' PENSION PLAN BOARD, on behalf of itself and all others similarly situated, | ) ) ) ) | **CIVIL ACTION NO. 08-CV-5560-RJS** |
| Plaintiff, | ) ) ) | |
| v. | ) ) | |
| AMERICAN INTERNATIONAL GROUP, INC., MARTIN SULLIVAN, STEVEN BENSINGER, JOSEPH CASSANO, and ROBERT LEWIS, | ) ) ) ) ) | |
| Defendants. | ) | |

I, Gerald H. Silk, declare as follows:

1.      I am a member in good standing of the bars of the State of New York and of this Court.  I am a partner in the law firm of Bernstein Litowitz Berger & Grossmann LLP.  I submit this declaration in support of the motion filed by Ontario Teachers' Pension Plan Board ("OTPP") and Stichting Pensioenfonds Zorg en Welzijn, duly represented by PGGM Vermogensbeheer B.V. ("PGGM"), for appointment as Lead Plaintiff.

2.      Attached as Exhibits A through V are true and correct copies of the following documents:

Exhibit A:      Corrected PGGM LIFO loss calculation;

Exhibit B:      Corrected OTPP FIFO and LIFO loss calculations;

Exhibit C:      Calculations of the aggregate FIFO and LIFO financial losses of the State of Michigan Retirement System ("SMRS");

Exhibit D:      Chart of all motions for appointment as lead plaintiff filed by institutional investors claiming losses on equity investments in the Southern District of New York in 2007 and 2008;

Exhibit E:      Chart of additional notable motions for appointment as lead plaintiff in the Southern District of New York;

Exhibit F:      Chart of aggregate FIFO loss calculation submitted in support of SMRS's motion for appointment as lead plaintiff in *In re American International Group, Inc.*, *Securities Litigation,* No. 04-CV-8141 (S.D.N.Y.);

Exhibit G:      Chart of aggregate FIFO loss calculation submitted in support of SMRS's motion for appointment as lead plaintiff in *In re HealthSouth Corporation Securities Litigation*, No. 03-CV-1500 (N.D. Ala.);

Exhibit H:      Chart of aggregate FIFO and LIFO loss calculations submitted in support of SMRS's motion for appointment as lead plaintiff in *Eastside Holdings Inc., v. The Bear Stearns Companies Inc., et al.*, No. 08-CV-2793 (S.D.N.Y.);

Exhibit I:        Excerpted sections of SMRS's Comprehensive Annual Financial Reports for fiscal year 2007;

Exhibit J:        Securities and Exchange Commission Form 13-F, filed May 15, 2008, reflecting SMRS's aggregate holdings, filed on behalf of SMRS by the State Treasurer of the State of Michigan;

Exhibit K:       State of Michigan Retirement Systems Profile – March 2008;

Exhibit L:        SMRS Domestic Active Equity Large-Cap Investments by Industry Group – 3/31/08;

Exhibit M:      SMRS Domestic Passive Equity Investments – 3/31/08;

Exhibit N:       SMRS International Equity Passive and Active Investments – 3/31/08;

Exhibit O:       SMRS Alternative Investments – 3/31/08;

Exhibit P:        SMRS Real Estate Holdings by Property Type – 3/31/08;

Exhibit Q:       SMRS Fixed Income by Rating – U.S. Government and Corporate Holdings and TIPS – 3/31/08;

Exhibit R:        July 22, 2008 Press Release titled "AG Cox Fights to Protect MI Pensions";

Exhibit S:        Statement regarding "Corporate Governance and Proxy Voting," *available at* http://www.michigan.gov/treasury/0,1607,7-121-1753_37621-98127--,00.html;

Exhibit T         Proxy Voting Policy, *available at* http://www.michigan.gov/printerFriendly/ 0,1687,7-121-1753_37621-97251--,00.html;

Exhibit U         Calculation of aggregate LIFO losses of SMRS, reflecting netting of all class period sales; and

<u>Exhibit V</u>:     Certification and aggregate loss calculations submitted in support of motion for appointment as lead plaintiff by Pennsylvania State Employees Retirement System in *In re Cigna Corporation Securities Litigation*, No. 02-CV-8088 (E.D. Pa.).

I declare, under penalty of perjury, that the foregoing is true and correct to the best of my knowledge.

Executed this seventh day of August, 2008.

/s/    Gerald H. Silk
Gerald H. Silk

**Ex. A**

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **2,447,104** | | | | Sell | 01/31/07 | (49,936) | 68.4454 | ($3,417,889.42) |
| | | | | | | Sell | 01/31/07 | (69,912) | 68.2273 | ($4,769,907.34) |
| | | | | | | Sell | 01/31/07 | (57,682) | 68.4429 | ($3,947,923.27) |
| | | | | | | Sell | 02/02/07 | (18,772) | 69.1486 | ($1,298,057.08) |
| | | | | | | Sell | 02/02/07 | (662) | 69.0654 | ($45,721.27) |
| | | | | | | Sell | 05/31/07 | (57,765) | 72.3110 | ($4,177,044.54) |
| | | | | | | Sell | 06/01/07 | (140) | 72.5964 | ($10,163.49) |
| | | | | | | Sell | 06/01/07 | (7,747) | 72.6965 | ($563,179.68) |
| | | | | | | Sell | 07/09/07 | (195,378) | 70.2687 | ($13,728,952.57) |
| | | | | | | Sell | 07/17/07 | (4,484) | 69.7035 | ($312,550.64) |
| | | | | | | Sell | 07/30/07 | (71,382) | 64.9189 | ($4,634,038.57) |
| | | | | | | Sell | 08/01/07 | (100) | 63.2065 | ($6,320.65) |
| | | | | | | Sell | 08/01/07 | (21,493) | 62.6173 | ($1,345,834.52) |
| | | | | | | Sell | 08/09/07 | (14,700) | 64.8644 | ($953,506.78) |
| | | | | | | Sell | 08/10/07 | (22,000) | 64.7209 | ($1,423,860.00) |
| | | | | | | Sell | 08/13/07 | (4,700) | 65.2435 | ($306,644.45) |
| | | | | | | Sell | 08/14/07 | (5,708) | 63.5725 | ($362,871.98) |
| | | | | | | Sell | 08/14/07 | (289) | 63.4765 | ($18,344.71) |
| | | | | | | Sell | 08/14/07 | (2,300) | 64.1099 | ($147,452.81) |
| | | | | | | Sell | 08/21/07 | (4,700) | 65.7052 | ($308,814.41) |
| | | | | | | Sell | 08/22/07 | (13,900) | 66.3424 | ($922,159.14) |
| | | | | | | Sell | 08/23/07 | (9,300) | 66.5629 | ($619,034.79) |
| | | | | | | Sell | 08/24/07 | (822) | 66.8395 | ($54,942.05) |
| | | | | | | *Shares sold during the class period offsetting opening balance:* | | **(633,872)** | | **($43,375,214.15)** |
| Buy | 11/14/06 | 6,517 | 71.0525 | $463,049.14 | | Sell | 11/16/06 | (294) | 72.3528 | ($21,271.71) |
| Buy | 12/01/06 | 2,645 | 69.5593 | $183,984.35 | | Sell | 11/16/06 | (401) | 72.3553 | ($29,014.46) |
| Buy | 12/01/06 | 124 | 69.5025 | $8,618.31 | | Sell | 01/16/07 | (28) | 71.1354 | ($1,991.79) |
| Buy | 12/14/06 | 2,157 | 71.4493 | $154,116.14 | | Sell | 01/16/07 | (4,823) | 71.0468 | ($342,658.80) |
| Buy | 12/14/06 | 100 | 71.9725 | $7,197.25 | | Sell | 01/31/07 | (19,971) | 68.4454 | ($1,366,923.05) |
| Buy | 12/15/06 | 1,938 | 72.1225 | $139,773.41 | | Sell | 04/02/07 | (6,001) | 67.0292 | ($402,242.07) |
| Buy | 12/15/06 | 6,378 | 72.1315 | $460,054.70 | | Sell | 04/02/07 | (14) | 67.1457 | ($940.04) |
| Buy | 12/18/06 | 2,130 | 72.9448 | $155,372.43 | | Sell | 04/16/07 | (22) | 67.5559 | ($1,486.23) |
| Buy | 12/29/06 | 208 | 71.6650 | $14,906.32 | | Sell | 04/16/07 | (6,869) | 67.4833 | ($463,542.56) |
| Buy | 01/09/07 | 3,274 | 71.2460 | $233,259.41 | | Sell | 05/31/07 | (19,410) | 72.3110 | ($1,403,556.38) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 01/09/07 | 46 | 71.3526 | $3,282.22 | Sell | 07/02/07 | (7,386) | 70.0519 | ($517,403.53) |
| Buy | 02/13/07 | 1,941 | 68.9732 | $133,876.98 | Sell | 07/09/07 | (4,622) | 70.2687 | ($324,781.80) |
| Buy | 03/05/07 | 1 | 69.5300 | $69.53 | Sell | 08/24/07 | (4,878) | 66.8395 | ($326,042.96) |
| Buy | 03/05/07 | 1,066 | 69.6547 | $74,251.92 | Sell | 09/05/07 | (43,291) | 65.6176 | ($2,840,649.42) |
| Buy | 03/16/07 | 114 | 66.8750 | $7,623.75 | Sell | 09/06/07 | (60,000) | 65.1113 | ($3,906,677.51) |
| Buy | 03/16/07 | 9,135 | 66.8630 | $610,793.51 | Sell | 09/18/07 | (2,722) | 65.6836 | ($178,790.74) |
| Buy | 03/19/07 | 1,165 | 67.5401 | $78,684.21 | Sell | 09/21/07 | (10,420) | 67.2390 | ($700,630.08) |
| Buy | 04/26/07 | 13,686 | 69.7389 | $954,446.59 | Sell | 09/21/07 | (95) | 67.2239 | ($6,386.27) |
| Buy | 05/14/07 | 4,983 | 72.4249 | $360,893.28 | Sell | 09/25/07 | (1,068) | 67.0765 | ($71,637.67) |
| Buy | 05/14/07 | 225 | 72.4025 | $16,290.56 | Sell | 12/20/07 | (5,050) | 56.5662 | ($285,659.47) |
| Buy | 06/14/07 | 44 | 72.4125 | $3,186.15 | Sell | 12/21/07 | (1,567) | 58.3311 | ($91,404.84) |
| Buy | 06/14/07 | 4,698 | 72.2981 | $339,656.48 | Sell | 12/21/07 | (10,726) | 58.3266 | ($625,611.18) |
| Buy | 06/15/07 | 546 | 72.5450 | $39,609.57 | Sell | 05/13/08 | (2,386) | 39.1573 | ($93,429.26) |
| Buy | 06/15/07 | 2,018 | 72.6203 | $146,547.77 | Sell | 05/30/08 | (45,520) | 35.9973 | ($1,638,597.02) |
| Buy | 06/15/07 | 4,702 | 72.5330 | $341,050.17 | Sell | 05/30/08 | (1,200,000) | 35.9926 | ($43,191,118.08) |
| Buy | 08/24/07 | 4,669 | 66.9352 | $312,520.45 | *Sell | 06/18/08 | (111,231) | 33.4033 | ($3,715,486.17) |
| Buy | 08/24/07 | 209 | 67.1534 | $14,035.06 | | | | | |
| Buy | 08/31/07 | 12,200 | 66.0125 | $805,352.50 | Retained | | (920,151) | 28.6900 | ($26,399,132.19) |
| Buy | 08/31/07 | 122,562 | 65.9478 | $8,082,694.26 | | | | | |
| Buy | 08/31/07 | 3,500 | 66.1242 | $231,434.70 | | | | | |
| Buy | 09/04/07 | 53,800 | 66.1739 | $3,560,155.82 | | | | | |
| Buy | 09/05/07 | 408 | 65.4975 | $26,722.98 | | | | | |
| Buy | 09/05/07 | 52,690 | 65.6555 | $3,459,388.30 | | | | | |
| Buy | 09/05/07 | 2,300 | 65.5120 | $150,677.60 | | | | | |
| Buy | 09/11/07 | 621 | 64.6975 | $40,177.15 | | | | | |
| Buy | 09/17/07 | 457 | 64.2675 | $29,370.25 | | | | | |
| Buy | 09/19/07 | 41,916 | 67.6870 | $2,837,166.95 | | | | | |
| Buy | 09/20/07 | 41,916 | 67.3146 | $2,821,560.07 | | | | | |
| Buy | 09/21/07 | 42,667 | 67.2455 | $2,869,163.11 | | | | | |
| Buy | 09/24/07 | 2,802 | 66.7700 | $187,089.54 | | | | | |
| Buy | 09/27/07 | 42,666 | 67.3773 | $2,874,721.46 | | | | | |
| Buy | 09/28/07 | 8,831 | 67.6550 | $597,461.31 | | | | | |
| Buy | 09/28/07 | 112,349 | 67.6284 | $7,597,983.11 | | | | | |
| Buy | 09/28/07 | 59,461 | 67.6293 | $4,021,305.81 | | | | | |
| Buy | 10/01/07 | 17,292 | 68.2231 | $1,179,713.84 | | | | | |
| Buy | 10/01/07 | 32,208 | 68.2231 | $2,197,329.61 | | | | | |
| Buy | 10/02/07 | 44,420 | 68.8152 | $3,056,769.42 | | | | | |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 10/03/07 | 40,550 | 68.8586 | $2,792,214.97 | | | | | |
| Buy | 10/04/07 | 40,550 | 68.8772 | $2,792,969.35 | | | | | |
| Buy | 10/05/07 | 39,540 | 69.4823 | $2,747,329.90 | | | | | |
| Buy | 10/09/07 | 429 | 70.1125 | $30,078.26 | | | | | |
| Buy | 10/09/07 | 2,250 | 70.1175 | $157,764.38 | | | | | |
| Buy | 12/04/07 | 2,506 | 55.5019 | $139,087.77 | | | | | |
| Buy | 01/04/08 | 4,806 | 55.5707 | $267,072.79 | | | | | |
| Buy | 01/07/08 | 244 | 55.6548 | $13,579.77 | | | | | |
| Buy | 02/29/08 | 1,200,000 | 46.6145 | $55,937,425.25 | | | | | |
| Buy | 03/20/08 | 680 | 44.9950 | $30,596.60 | | | | | |
| Buy | 03/31/08 | 22,575 | 43.2525 | $976,425.19 | | | | | |
| Buy | 03/31/08 | 182,077 | 43.5439 | $7,928,342.68 | | | | | |
| Buy | 05/13/08 | 29,212 | 39.0846 | $1,141,739.34 | | | | | |
| Buy | 05/13/08 | 146,392 | 39.1550 | $5,731,978.76 | | | | | |
| Buy | 05/13/08 | 7,350 | 38.4877 | $282,884.57 | | | | | |
| | | **2,488,946** | | **$132,852,877.03** | | | **(2,488,946)** | | **($88,947,065.29)** |

Overall loss:     **($43,905,811.74)**

*\*Shares sold within 90 days after the end of the class period have been valued using the higher price between the actual sales price*
*and the average closing price from the end of the class period to the date of the sale.*

**Ex. B**

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - FIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **2,469,089** | | | | Sell | 11/17/06 | **(27,000)** | 65.0000 | ($1,755,000.00) |
| | | | | | | Sell | 12/15/06 | **(53,900)** | 72.1300 | ($3,887,807.00) |
| | | | | | | Sell | 08/09/07 | **(1,400)** | 65.1807 | ($91,252.98) |
| | | | | | | Sell | 09/18/07 | **(88,500)** | 65.8222 | ($5,825,264.70) |
| | | | | | | Sell | 11/05/07 | **(4,500)** | 60.0434 | ($270,195.30) |
| | | | | | | Sell | 11/05/07 | **(120,000)** | 59.9131 | ($7,189,572.00) |
| | | | | | | Sell | 11/12/07 | **(98,600)** | 57.4317 | ($5,662,765.62) |
| | | | | | | Sell | 11/19/07 | **(144,000)** | 55.3324 | ($7,967,865.60) |
| | | | | | | Sell | 11/20/07 | **(230,100)** | 54.8269 | ($12,615,669.69) |
| | | | | | | Sell | 11/21/07 | **(16,300)** | 51.9134 | ($846,188.42) |
| | | | | | | Sell | 11/28/07 | **(234,400)** | 56.5038 | ($13,244,490.72) |
| | | | | | | Sell | 12/03/07 | **(222,300)** | 56.6279 | ($12,588,382.17) |
| | | | | | | Sell | 12/05/07 | **(111,000)** | 58.1500 | ($6,454,650.00) |
| | | | | | | Sell | 12/07/07 | **(107,700)** | 61.4500 | ($6,618,165.00) |
| | | | | | | Sell | 12/11/07 | **(127,800)** | 59.2500 | ($7,572,150.00) |
| | | | | | | Sell | 12/12/07 | **(21,100)** | 58.3123 | ($1,230,389.53) |
| | | | | | | Sell | 12/13/07 | **(130,800)** | 56.6878 | ($7,414,764.24) |
| | | | | | | Sell | 12/14/07 | **(176,100)** | 56.0223 | ($9,865,527.03) |
| | | | | | | Sell | 12/18/07 | **(129,200)** | 55.6371 | ($7,188,313.32) |
| | | | | | | Sell | 02/11/08 | **(17,886)** | 44.8942 | ($802,977.66) |
| | | | | | | Sell | 02/11/08 | **(28,603)** | 45.2647 | ($1,294,706.21) |
| | | | | | | Sell | 02/11/08 | **(18,435)** | 45.2550 | ($834,275.93) |
| | | | | | | Sell | 02/13/08 | **(14,549)** | 46.0759 | ($670,358.27) |
| | | | | | | Sell | 02/13/08 | **(57,700)** | 45.5520 | ($2,628,350.40) |
| | | | | | | Sell | 02/13/08 | **(1,950)** | 46.0000 | ($89,700.00) |
| | | | | | | Sell | 02/20/08 | **(285,266)** | 47.1515 | ($13,450,719.80) |
| | | | | | | *Shares sold during the class period offsetting opening balance:* | | **(2,469,089)** | | **($138,059,501.59)** |
| Buy | 12/15/06 | 14,840 | 72.0990 | $1,069,949.16 | | Sell | 02/20/08 | **(39,360)** | 47.1515 | ($1,855,883.04) |
| Buy | 12/15/06 | 14,840 | 72.0990 | $1,069,949.16 | | Sell | 04/08/08 | **(4,500)** | 47.2370 | ($212,566.50) |
| Buy | 12/21/06 | 14,180 | 71.9581 | $1,020,365.86 | | | | | | |
| | | **43,860** | | **$3,160,264.18** | | | | **(43,860)** | | **($2,068,449.54)** |

|  |  |
|---|---|
| *Loss on class period sales:* | **($1,091,814.64)** |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 12/21/06 | 26,630 | 71.9581 | $1,916,244.20 | *Sell | 06/17/08 | (126,000) | 33.6388 | ($4,238,482.50) |
| Buy | 01/17/07 | 99,370 | 71.3625 | $7,091,291.63 | | | | | |
| | | **126,000** | | **$9,007,535.83** | | | **(126,000)** | | **($4,238,482.50)** |
| | | | | | | | | | |
| | | | | | | | *Loss on post-class period sales:* | | **($4,769,053.33)** |
| | | | | | | | | | |
| Buy | 01/17/07 | 186,730 | 71.3625 | $13,325,519.63 | Retained | | (186,730) | 28.6900 | ($5,357,283.70) |
| Buy | 01/18/07 | 29,400 | 71.2683 | $2,095,288.02 | Retained | | (29,400) | 28.6900 | ($843,486.00) |
| Buy | 01/22/07 | 8,979 | 70.4680 | $632,660.34 | Retained | | (8,979) | 28.6900 | ($257,607.51) |
| Buy | 01/24/07 | 18,550 | 69.7520 | $1,293,899.60 | Retained | | (18,550) | 28.6900 | ($532,199.50) |
| Buy | 01/25/07 | 31,600 | 69.1571 | $2,185,364.36 | Retained | | (31,600) | 28.6900 | ($906,604.00) |
| Buy | 02/02/07 | 17,200 | 69.0662 | $1,187,938.64 | Retained | | (17,200) | 28.6900 | ($493,468.00) |
| Buy | 02/02/07 | 8,770 | 69.2150 | $607,015.55 | Retained | | (8,770) | 28.6900 | ($251,611.30) |
| Buy | 02/16/07 | 11,372 | 69.6283 | $791,813.03 | Retained | | (11,372) | 28.6900 | ($326,262.68) |
| Buy | 02/16/07 | 7,178 | 69.7058 | $500,348.23 | Retained | | (7,178) | 28.6900 | ($205,936.82) |
| Buy | 02/16/07 | 176,600 | 69.6031 | $12,291,907.46 | Retained | | (176,600) | 28.6900 | ($5,066,654.00) |
| Buy | 02/27/07 | 19,577 | 68.0233 | $1,331,692.14 | Retained | | (19,577) | 28.6900 | ($561,664.13) |
| Buy | 02/27/07 | 2,683 | 68.0451 | $182,565.00 | Retained | | (2,683) | 28.6900 | ($76,975.27) |
| Buy | 03/07/07 | 64,700 | 69.7574 | $4,513,303.78 | Retained | | (64,700) | 28.6900 | ($1,856,243.00) |
| Buy | 03/12/07 | 29,200 | 68.3817 | $1,996,745.64 | Retained | | (29,200) | 28.6900 | ($837,748.00) |
| Buy | 03/13/07 | 50,800 | 68.2987 | $3,469,573.96 | Retained | | (50,800) | 28.6900 | ($1,457,452.00) |
| Buy | 04/17/07 | 33,390 | 68.3622 | $2,282,613.86 | Retained | | (33,390) | 28.6900 | ($957,959.10) |
| Buy | 04/24/07 | 17,700 | 69.2206 | $1,225,204.62 | Retained | | (17,700) | 28.6900 | ($507,813.00) |
| Buy | 04/30/07 | 22,260 | 70.2305 | $1,563,330.93 | Retained | | (22,260) | 28.6900 | ($638,639.40) |
| Buy | 05/08/07 | 39,400 | 71.6473 | $2,822,903.62 | Retained | | (39,400) | 28.6900 | ($1,130,386.00) |
| Buy | 05/17/07 | 9,800 | 72.3103 | $708,640.94 | Retained | | (9,800) | 28.6900 | ($281,162.00) |
| Buy | 06/15/07 | 6,500 | 72.5000 | $471,250.00 | Retained | | (6,500) | 28.6900 | ($186,485.00) |
| Buy | 06/20/07 | 35,100 | 72.1679 | $2,533,093.29 | Retained | | (35,100) | 28.6900 | ($1,007,019.00) |
| Buy | 07/05/07 | 385,000 | 70.1194 | $26,995,969.00 | Retained | | (385,000) | 28.6900 | ($11,045,650.00) |
| Buy | 07/25/07 | 5,700 | 67.8444 | $386,713.08 | Retained | | (5,700) | 28.6900 | ($163,533.00) |
| Buy | 07/31/07 | 20,000 | 65.2429 | $1,304,858.00 | Retained | | (20,000) | 28.6900 | ($573,800.00) |
| Buy | 08/01/07 | 20,000 | 63.4731 | $1,269,462.00 | Retained | | (20,000) | 28.6900 | ($573,800.00) |
| Buy | 08/09/07 | 31,400 | 65.5585 | $2,058,536.90 | Retained | | (31,400) | 28.6900 | ($900,866.00) |
| Buy | 08/30/07 | 1,600 | 65.3588 | $104,574.08 | Retained | | (1,600) | 28.6900 | ($45,904.00) |
| Buy | 09/19/07 | 22,260 | 67.7489 | $1,508,090.51 | Retained | | (22,260) | 28.6900 | ($638,639.40) |
| Buy | 10/29/07 | 3,100 | 62.8369 | $194,794.39 | Retained | | (3,100) | 28.6900 | ($88,939.00) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 11/13/07 | 24,115 | 59.1009 | $1,425,218.20 | Retained | | (24,115) | 28.6900 | ($691,859.35) |
| Buy | 11/28/07 | 7,091 | 57.5039 | $407,760.15 | Retained | | (7,091) | 28.6900 | ($203,440.79) |
| Buy | 11/28/07 | 9,838 | 57.4048 | $564,748.42 | Retained | | (9,838) | 28.6900 | ($282,252.22) |
| Buy | 11/28/07 | 2,459 | 57.4048 | $141,158.40 | Retained | | (2,459) | 28.6900 | ($70,548.71) |
| Buy | 11/28/07 | 4,727 | 57.5039 | $271,820.94 | Retained | | (4,727) | 28.6900 | ($135,617.63) |
| Buy | 12/17/07 | 17,600 | 55.5451 | $977,593.76 | Retained | | (17,600) | 28.6900 | ($504,944.00) |
| Buy | 02/12/08 | 66,400 | 45.1507 | $2,998,006.48 | Retained | | (66,400) | 28.6900 | ($1,905,016.00) |
| Buy | 02/14/08 | 111,300 | 45.4210 | $5,055,357.30 | Retained | | (111,300) | 28.6900 | ($3,193,197.00) |
| Buy | 02/22/08 | 45,600 | 47.3143 | $2,157,532.08 | Retained | | (45,600) | 28.6900 | ($1,308,264.00) |
| Buy | 02/22/08 | 9,900 | 47.2563 | $467,837.37 | Retained | | (9,900) | 28.6900 | ($284,031.00) |
| Buy | 02/22/08 | 92,700 | 47.3642 | $4,390,661.34 | Retained | | (92,700) | 28.6900 | ($2,659,563.00) |
| Buy | 02/25/08 | 82,400 | 49.5971 | $4,086,801.04 | Retained | | (82,400) | 28.6900 | ($2,364,056.00) |
| Buy | 03/11/08 | 70,000 | 43.9473 | $3,076,311.00 | Retained | | (70,000) | 28.6900 | ($2,008,300.00) |
| Buy | 03/18/08 | 95,500 | 41.9693 | $4,008,068.15 | Retained | | (95,500) | 28.6900 | ($2,739,895.00) |
| Buy | 03/25/08 | 53,000 | 46.2048 | $2,448,854.40 | Retained | | (53,000) | 28.6900 | ($1,520,570.00) |
| Buy | 03/28/08 | 98,700 | 43.5050 | $4,293,943.50 | Retained | | (98,700) | 28.6900 | ($2,831,703.00) |
| Buy | 04/02/08 | 156,300 | 47.3342 | $7,398,335.46 | Retained | | (156,300) | 28.6900 | ($4,484,247.00) |
| Buy | 04/04/08 | 70,400 | 47.2941 | $3,329,504.64 | Retained | | (70,400) | 28.6900 | ($2,019,776.00) |
| Buy | 04/11/08 | 247,800 | 44.7726 | $11,094,650.28 | Retained | | (247,800) | 28.6900 | ($7,109,382.00) |
| Buy | 05/06/08 | 97,700 | 48.1472 | $4,703,981.44 | Retained | | (97,700) | 28.6900 | ($2,803,013.00) |
| Buy | 05/12/08 | 268,600 | 38.0000 | $10,206,800.00 | Retained | | (268,600) | 28.6900 | ($7,706,134.00) |
| Buy | 05/16/08 | 111,300 | 39.2626 | $4,369,927.38 | Retained | | (111,300) | 28.6900 | ($3,193,197.00) |
| Buy | 05/20/08 | 41,800 | 37.9800 | $1,587,564.00 | Retained | | (41,800) | 28.6900 | ($1,199,242.00) |
| Buy | 05/21/08 | 60,200 | 37.8328 | $2,277,534.56 | Retained | | (60,200) | 28.6900 | ($1,727,138.00) |
| Buy | 05/21/08 | 154,700 | 37.3629 | $5,780,040.63 | Retained | | (154,700) | 28.6900 | ($4,438,343.00) |
| Buy | 05/23/08 | 369,000 | 36.9608 | $13,638,535.20 | Retained | | (369,000) | 28.6900 | ($10,586,610.00) |
| Buy | 05/30/08 | 59,200 | 36.2130 | $2,143,809.60 | Retained | | (59,200) | 28.6900 | ($1,698,448.00) |
| Buy | 06/05/08 | 126,000 | 36.2940 | $4,573,044.00 | Retained | | (126,000) | 28.6900 | ($3,614,940.00) |
| | | **3,870,879** | | **$199,711,070.33** | | | **(3,870,879)** | | **($111,055,518.51)** |

**Loss on retained shares:** ($88,655,551.82)

**OVERALL LOSS:** ($94,516,419.79)

*Shares sold within 90 days after the end of the class period have been valued using the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - LIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **2,469,089** | | | | Sell | 11/17/06 | (27,000) | 65.0000 | ($1,755,000.00) |
| | | | | | | Sell | 12/15/06 | (24,220) | 72.1300 | ($1,746,988.60) |
| | | | | | | Sell | 12/11/07 | (1,641) | 59.2500 | ($97,229.25) |
| | | | | | | Sell | 12/12/07 | (21,100) | 58.3123 | ($1,230,389.53) |
| | | | | | | Sell | 12/13/07 | (130,800) | 56.6878 | ($7,414,764.24) |
| | | | | | | Sell | 12/14/07 | (176,100) | 56.0223 | ($9,865,527.03) |
| | | | | | | Sell | 12/18/07 | (111,600) | 55.6371 | ($6,209,100.36) |
| | | | | | | Sell | 02/11/08 | (17,886) | 44.8942 | ($802,977.66) |
| | | | | | | Sell | 02/11/08 | (28,603) | 45.2647 | ($1,294,706.21) |
| | | | | | | Sell | 02/11/08 | (18,435) | 45.2550 | ($834,275.93) |
| | | | | | | Sell | 02/13/08 | (5,849) | 45.5520 | ($266,433.65) |
| | | | | | | Sell | 02/13/08 | (1,950) | 46.0000 | ($89,700.00) |
| | | | | | | Sell | 02/20/08 | (213,326) | 47.1515 | ($10,058,640.89) |
| | | | | | | *Shares sold during the class period offsetting opening balance:* | | **(778,510)** | | **($41,665,733.35)** |
| Buy | 12/15/06 | 14,840 | 72.0990 | $1,069,949.16 | | Sell | 12/15/06 | (29,680) | 72.1300 | ($2,140,818.40) |
| Buy | 12/15/06 | 14,840 | 72.0990 | $1,069,949.16 | | Sell | 08/09/07 | (1,400) | 65.1807 | ($91,252.98) |
| Buy | 12/21/06 | 40,810 | 71.9581 | $2,936,610.06 | | Sell | 09/18/07 | (88,500) | 65.8222 | ($5,825,264.70) |
| Buy | 01/17/07 | 286,100 | 71.3625 | $20,416,811.25 | | Sell | 11/05/07 | (4,500) | 60.0434 | ($270,195.30) |
| Buy | 01/18/07 | 29,400 | 71.2683 | $2,095,288.02 | | Sell | 11/05/07 | (120,000) | 59.9131 | ($7,189,572.00) |
| Buy | 01/22/07 | 8,979 | 70.4600 | $632,660.34 | | Sell | 11/12/07 | (98,600) | 57.4317 | ($5,662,765.62) |
| Buy | 01/24/07 | 18,550 | 69.7520 | $1,293,899.60 | | Sell | 11/19/07 | (144,000) | 55.3324 | ($7,967,865.60) |
| Buy | 01/25/07 | 31,600 | 69.1571 | $2,185,364.36 | | Sell | 11/20/07 | (230,100) | 54.8269 | ($12,615,669.69) |
| Buy | 02/02/07 | 17,200 | 69.0662 | $1,187,938.64 | | Sell | 11/21/07 | (16,300) | 51.9134 | ($846,188.42) |
| Buy | 02/02/07 | 8,770 | 69.2150 | $607,015.55 | | Sell | 11/28/07 | (234,400) | 56.5038 | ($13,244,490.72) |
| Buy | 02/16/07 | 11,372 | 69.6283 | $791,813.03 | | Sell | 12/03/07 | (222,300) | 56.6279 | ($12,588,382.17) |
| Buy | 02/16/07 | 7,178 | 69.7058 | $500,348.23 | | Sell | 12/05/07 | (111,000) | 58.1500 | ($6,454,650.00) |
| Buy | 02/16/07 | 176,600 | 69.6031 | $12,291,907.46 | | Sell | 12/07/07 | (107,700) | 61.4500 | ($6,618,165.00) |
| Buy | 02/27/07 | 19,577 | 68.0233 | $1,331,692.14 | | Sell | 12/11/07 | (126,159) | 59.2500 | ($7,474,920.75) |
| Buy | 02/27/07 | 2,683 | 68.0451 | $182,565.00 | | Sell | 12/18/07 | (17,600) | 55.6371 | ($979,212.96) |
| Buy | 03/07/07 | 64,700 | 69.7574 | $4,513,303.78 | | Sell | 02/13/08 | (14,549) | 46.0759 | ($670,358.27) |
| Buy | 03/12/07 | 29,200 | 68.3817 | $1,996,745.64 | | Sell | 02/13/08 | (51,851) | 45.5520 | ($2,361,916.75) |
| Buy | 03/13/07 | 50,800 | 68.2987 | $3,469,573.96 | | Sell | 02/20/08 | (111,300) | 47.1515 | ($5,247,961.95) |
| Buy | 04/17/07 | 33,390 | 68.3622 | $2,282,613.86 | | Sell | 04/08/08 | (4,500) | 47.2370 | ($212,566.50) |
| Buy | 04/24/07 | 17,700 | 69.2206 | $1,225,204.62 | | *Sell | 06/17/08 | (126,000) | 33.6388 | ($4,238,482.50) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 04/30/07 | 22,260 | 70.2305 | $1,563,330.93 | | | | | |
| Buy | 05/08/07 | 39,400 | 71.6473 | $2,822,903.62 | | | | | |
| Buy | 05/17/07 | 9,800 | 72.3103 | $708,640.94 | | | | | |
| Buy | 06/15/07 | 6,500 | 72.5000 | $471,250.00 | | | | | |
| Buy | 06/20/07 | 35,100 | 72.1679 | $2,533,093.29 | | | | | |
| Buy | 07/05/07 | 385,000 | 70.1194 | $26,995,969.00 | | | | | |
| Buy | 07/25/07 | 5,700 | 67.8444 | $386,713.08 | | | | | |
| Buy | 07/31/07 | 20,000 | 65.2429 | $1,304,858.00 | | | | | |
| Buy | 08/01/07 | 20,000 | 63.4731 | $1,269,462.00 | | | | | |
| Buy | 08/09/07 | 31,400 | 65.5585 | $2,058,536.90 | | | | | |
| Buy | 08/30/07 | 1,600 | 65.3588 | $104,574.08 | | | | | |
| Buy | 09/19/07 | 22,260 | 67.7489 | $1,508,090.51 | | | | | |
| Buy | 10/29/07 | 3,100 | 62.8369 | $194,794.39 | | | | | |
| Buy | 11/13/07 | 24,115 | 59.1009 | $1,425,218.20 | | | | | |
| Buy | 11/28/07 | 7,091 | 57.5039 | $407,760.15 | | | | | |
| Buy | 11/28/07 | 9,838 | 57.4048 | $564,748.42 | | | | | |
| Buy | 11/28/07 | 2,459 | 57.4048 | $141,158.40 | | | | | |
| Buy | 11/28/07 | 4,727 | 57.5039 | $271,820.94 | | | | | |
| Buy | 12/17/07 | 17,600 | 55.5451 | $977,593.76 | | | | | |
| Buy | 02/12/08 | 66,400 | 45.1507 | $2,998,006.48 | | | | | |
| Buy | 02/14/08 | 111,300 | 45.4210 | $5,055,357.30 | | | | | |
| Buy | 02/22/08 | 45,600 | 47.3143 | $2,157,532.08 | | | | | |
| Buy | 02/22/08 | 9,900 | 47.2563 | $467,837.37 | | | | | |
| Buy | 02/22/08 | 92,700 | 47.3642 | $4,390,661.34 | | | | | |
| Buy | 02/25/08 | 82,400 | 49.5971 | $4,086,801.04 | | | | | |
| Buy | 03/11/08 | 70,000 | 43.9473 | $3,076,311.00 | | | | | |
| Buy | 03/18/08 | 95,500 | 41.9693 | $4,008,068.15 | | | | | |
| Buy | 03/25/08 | 53,000 | 46.2048 | $2,448,854.40 | | | | | |
| Buy | 03/28/08 | 98,700 | 43.5050 | $4,293,943.50 | | | | | |
| Buy | 04/02/08 | 156,300 | 47.3342 | $7,398,335.46 | | | | | |
| Buy | 04/04/08 | 70,400 | 47.2941 | $3,329,504.64 | | | | | |
| Buy | 04/11/08 | 247,800 | 44.7726 | $11,094,650.28 | | | | | |
| Buy | 05/06/08 | 97,700 | 48.1472 | $4,703,981.44 | | | | | |
| Buy | 05/12/08 | 268,600 | 38.0000 | $10,206,800.00 | | | | | |
| Buy | 05/16/08 | 111,300 | 39.2626 | $4,369,927.38 | | | | | |
| Buy | 05/20/08 | 41,800 | 37.9800 | $1,587,564.00 | | | | | |
| Buy | 05/21/08 | 60,200 | 37.8328 | $2,277,534.56 | | | | | |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 05/21/08 | 154,700 | 37.3629 | $5,780,040.63 | | | | | |
| Buy | 05/23/08 | 369,000 | 36.9608 | $13,638,535.20 | | | | | |
| Buy | 05/30/08 | 59,200 | 36.2130 | $2,143,809.60 | | | | | |
| Buy | 06/05/08 | 126,000 | 36.2940 | $4,573,044.00 | Retained | | (2,180,300) | 28.6900 | ($62,552,807.00) |
| | | **4,040,739** | | **$211,878,870.34** | | | **(4,040,739)** | | **($165,253,507.28)** |

|  |  |
|---|---|
| **Overall loss:** | **($46,625,363.06)** |

*Shares sold within 90 days after the end of the class period have been valued using the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**Ex. C**

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**State of Michigan Retirement System - FIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **6,274,055** | | | | Sell | 07/20/07 | (56,300) | $69.0691 | ($3,888,590.33) |
| | | | | | | Sell | 09/21/07 | (44,300) | $67.8300 | ($3,004,869.00) |
| | | | | | | Sell | 10/16/07 | (1,250) | $66.1200 | ($82,650.00) |
| | | | | | | Sell | 10/18/07 | (3,750) | $65.4018 | ($245,256.75) |
| | | | | | | Sell | 10/25/07 | (1,592) | $59.6682 | ($94,991.77) |
| | | | | | | Sell | 10/31/07 | (925) | $63.2343 | ($58,491.73) |
| | | | | | | Sell | 11/12/07 | (500) | $56.7800 | ($28,390.00) |
| | | | | | | Sell | 11/19/07 | (4,443) | $55.2945 | ($245,673.46) |
| | | | | | | Sell | 12/21/07 | (60,800) | $57.3415 | ($3,486,363.20) |
| | | | | | | Sell | 01/02/08 | (360,000) | $56.8300 | ($20,458,800.00) |
| | | | | | | Sell | 01/03/08 | (275,000) | $56.7566 | ($15,608,065.00) |
| | | | | | | Sell | 01/04/08 | (475,000) | $55.8552 | ($26,531,220.00) |
| | | | | | | Sell | 01/07/08 | (200,000) | $56.1400 | ($11,228,000.00) |
| | | | | | | Sell | 01/07/08 | (1,200) | $56.3000 | ($67,560.00) |
| | | | | | | Sell | 01/29/08 | (700) | $56.7300 | ($39,711.00) |
| | | | | | | Sell | 01/31/08 | (600) | $55.1600 | ($33,096.00) |
| | | | | | | Sell | 02/01/08 | (100) | $55.2433 | ($5,524.33) |
| | | | | | | Sell | 03/24/08 | (300,000) | $46.5140 | ($13,954,200.00) |
| | | | | | | Sell | 03/25/08 | (400,000) | $45.8500 | ($18,340,000.00) |
| | | | | | | Sell | 03/25/08 | (100) | $46.2113 | ($4,621.13) |
| | | | | | | Sell | 03/26/08 | (200,000) | $44.6463 | ($8,929,260.00) |
| | | | | | | Sell | 04/24/08 | (385,054) | $47.1125 | ($18,140,856.58) |
| | | | | | | Sell | 04/25/08 | (29,946) | $47.2862 | ($1,416,032.55) |
| | | | | | | Sell | 04/29/08 | (20,900) | $47.2865 | ($988,287.85) |
| | | | | | | Sell | 05/01/08 | (49,100) | $47.8325 | ($2,348,575.75) |
| | | | | | | Sell | 05/01/08 | (600) | $46.8062 | ($28,083.72) |
| | | | | | | Sell | 05/27/08 | (3,600) | $36.7300 | ($132,228.00) |
| | | | | | | Shares sold during the class period offsetting opening balance: | | **(2,875,760)** | | **($149,389,398.15)** |
| Buy | 12/15/06 | 14,900 | $72.1651 | $1,075,259.99 | | Retained | | (14,900) | 28.6900 | ($427,481.00) |
| Buy | 03/16/07 | 13,600 | $66.9358 | $910,326.88 | | Retained | | (13,600) | 28.6900 | ($390,184.00) |
| Buy | 07/18/07 | 86,744 | $69.1873 | $6,001,583.15 | | Retained | | (86,744) | 28.6900 | ($2,488,685.36) |
| Buy | 07/18/07 | 105,626 | $69.2057 | $7,309,921.27 | | Retained | | (105,626) | 28.6900 | ($3,030,409.94) |
| Buy | 07/18/07 | 7,200 | $69.5000 | $500,400.00 | | Retained | | (7,200) | 28.6900 | ($206,568.00) |
| Buy | 07/18/07 | 11,500 | $69.6200 | $800,630.00 | | Retained | | (11,500) | 28.6900 | ($329,935.00) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**State of Michigan Retirement System - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 07/18/07 | 34,500 | $69.6200 | $2,401,890.00 | Retained | | (34,500) | 28.6900 | ($989,805.00) |
| Buy | 07/18/07 | 219,279 | $69.2238 | $15,179,325.64 | Retained | | (219,279) | 28.6900 | ($6,291,114.51) |
| Buy | 07/18/07 | 344,274 | $69.1938 | $23,821,626.30 | Retained | | (344,274) | 28.6900 | ($9,877,221.06) |
| Buy | 07/18/07 | 13,900 | $69.5000 | $966,050.00 | Retained | | (13,900) | 28.6900 | ($398,791.00) |
| Buy | 07/18/07 | 8,100 | $69.5000 | $562,950.00 | Retained | | (8,100) | 28.6900 | ($232,389.00) |
| Buy | 07/19/07 | 1,700 | $69.6600 | $118,422.00 | Retained | | (1,700) | 28.6900 | ($48,773.00) |
| Buy | 07/19/07 | 2,800 | $69.7000 | $195,160.00 | Retained | | (2,800) | 28.6900 | ($80,332.00) |
| Buy | 07/19/07 | 12,605 | $69.6719 | $878,214.30 | Retained | | (12,605) | 28.6900 | ($361,637.45) |
| Buy | 07/19/07 | 3,600 | $69.6600 | $250,776.00 | Retained | | (3,600) | 28.6900 | ($103,284.00) |
| Buy | 07/19/07 | 1,900 | $69.6600 | $132,354.00 | Retained | | (1,900) | 28.6900 | ($54,511.00) |
| Buy | 07/19/07 | 9,300 | $69.7000 | $648,210.00 | Retained | | (9,300) | 28.6900 | ($266,817.00) |
| Buy | 07/19/07 | 35,923 | $69.6719 | $2,502,823.66 | Retained | | (35,923) | 28.6900 | ($1,030,630.87) |
| Buy | 07/20/07 | 53,925 | $69.4166 | $3,743,290.16 | Retained | | (53,925) | 28.6900 | ($1,547,108.25) |
| Buy | 07/20/07 | 180,338 | $69.4166 | $12,518,450.81 | Retained | | (180,338) | 28.6900 | ($5,173,897.22) |
| Buy | 07/30/07 | 28,300 | $65.1354 | $1,843,331.82 | Retained | | (28,300) | 28.6900 | ($811,927.00) |
| Buy | 07/31/07 | 49,000 | $64.9203 | $3,181,094.70 | Retained | | (49,000) | 28.6900 | ($1,405,810.00) |
| Buy | 07/31/07 | 210,000 | $64.7957 | $13,607,097.00 | Retained | | (210,000) | 28.6900 | ($6,024,900.00) |
| Buy | 08/09/07 | 120,000 | $64.1537 | $7,698,444.00 | Retained | | (120,000) | 28.6900 | ($3,442,800.00) |
| Buy | 08/10/07 | 90,000 | $64.2856 | $5,785,704.00 | Retained | | (90,000) | 28.6900 | ($2,582,100.00) |
| Buy | 08/14/07 | 50,000 | $63.5961 | $3,179,805.00 | Retained | | (50,000) | 28.6900 | ($1,434,500.00) |
| Buy | 08/14/07 | 30,000 | $63.4306 | $1,902,918.00 | Retained | | (30,000) | 28.6900 | ($860,700.00) |
| Buy | 08/15/07 | 225,000 | $63.4126 | $14,267,835.00 | Retained | | (225,000) | 28.6900 | ($6,455,250.00) |
| Buy | 08/15/07 | 75,000 | $63.6343 | $4,772,572.50 | Retained | | (75,000) | 28.6900 | ($2,151,750.00) |
| Buy | 08/16/07 | 200,000 | $62.8126 | $12,562,520.00 | Retained | | (200,000) | 28.6900 | ($5,738,000.00) |
| Buy | 08/16/07 | 135,000 | $63.0713 | $8,514,625.50 | Retained | | (135,000) | 28.6900 | ($3,873,150.00) |
| Buy | 10/12/07 | 6,035 | $68.0487 | $410,673.90 | Retained | | (6,035) | 28.6900 | ($173,144.15) |
| Buy | 10/12/07 | 3,500 | $68.0803 | $238,281.05 | Retained | | (3,500) | 28.6900 | ($100,415.00) |
| Buy | 10/16/07 | 3,000 | $66.7900 | $200,370.00 | Retained | | (3,000) | 28.6900 | ($86,070.00) |
| Buy | 10/16/07 | 4,100 | $66.7900 | $273,839.00 | Retained | | (4,100) | 28.6900 | ($117,629.00) |
| Buy | 10/16/07 | 6,800 | $66.7900 | $454,172.00 | Retained | | (6,800) | 28.6900 | ($195,092.00) |
| Buy | 10/23/07 | 206,700 | $63.9440 | $13,217,224.80 | Retained | | (206,700) | 28.6900 | ($5,930,223.00) |
| Buy | 10/24/07 | 40,000 | $63.5251 | $2,541,004.00 | Retained | | (40,000) | 28.6900 | ($1,147,600.00) |
| Buy | 10/25/07 | 245,000 | $60.5220 | $14,827,890.00 | Retained | | (245,000) | 28.6900 | ($7,029,050.00) |
| Buy | 11/01/07 | 100 | $60.9200 | $6,092.00 | Retained | | (100) | 28.6900 | ($2,869.00) |
| Buy | 11/28/07 | 90,000 | $57.3864 | $5,164,776.00 | Retained | | (90,000) | 28.6900 | ($2,582,100.00) |
| Buy | 11/29/07 | 120,000 | $56.7496 | $6,809,952.00 | Retained | | (120,000) | 28.6900 | ($3,442,800.00) |
| Buy | 11/30/07 | 290,000 | $58.2400 | $16,889,600.00 | Retained | | (290,000) | 28.6900 | ($8,320,100.00) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**State of Michigan Retirement System - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 12/03/07 | 80,000 | $56.3849 | $4,510,792.00 | Retained | | (80,000) | 28.6900 | ($2,295,200.00) |
| Buy | 12/04/07 | 100,000 | $55.4449 | $5,544,490.00 | Retained | | (100,000) | 28.6900 | ($2,869,000.00) |
| Buy | 12/06/07 | 140,000 | $60.4087 | $8,457,218.00 | Retained | | (140,000) | 28.6900 | ($4,016,600.00) |
| Buy | 02/11/08 | 150,000 | $44.9327 | $6,739,905.00 | Retained | | (150,000) | 28.6900 | ($4,303,500.00) |
| Buy | 02/11/08 | 1,875 | $45.0600 | $84,487.50 | Retained | | (1,875) | 28.6900 | ($53,793.75) |
| Buy | 02/22/08 | 50,000 | $47.3308 | $2,366,540.00 | Retained | | (50,000) | 28.6900 | ($1,434,500.00) |
| Buy | 02/25/08 | 200 | $48.6700 | $9,734.00 | Retained | | (200) | 28.6900 | ($5,738.00) |
| Buy | 02/29/08 | 100,000 | $46.5276 | $4,652,760.00 | Retained | | (100,000) | 28.6900 | ($2,869,000.00) |
| Buy | 03/07/08 | 60,000 | $43.4296 | $2,605,776.00 | Retained | | (60,000) | 28.6900 | ($1,721,400.00) |
| Buy | 03/19/08 | 125,000 | $43.1004 | $5,387,550.00 | Retained | | (125,000) | 28.6900 | ($3,586,250.00) |
| Buy | 03/20/08 | 1,200 | $42.6000 | $51,120.00 | Retained | | (1,200) | 28.6900 | ($34,428.00) |
| Buy | 05/09/08 | 45,000 | $40.2770 | $1,812,465.00 | Retained | | (45,000) | 28.6900 | ($1,291,050.00) |
| Buy | 05/13/08 | 64,400 | $39.1600 | $2,521,904.00 | Retained | | (64,400) | 28.6900 | ($1,847,636.00) |
| Buy | 05/20/08 | 60,000 | $38.0864 | $2,285,184.00 | Retained | | (60,000) | 28.6900 | ($1,721,400.00) |
| Buy | 05/22/08 | 600 | $37.4665 | $22,479.90 | Retained | | (600) | 28.6900 | ($17,214.00) |
| Buy | 05/27/08 | 130,000 | $36.6608 | $4,765,904.00 | Retained | | (130,000) | 28.6900 | ($3,729,700.00) |
| Buy | 05/28/08 | 130,000 | $35.3673 | $4,597,749.00 | Retained | | (130,000) | 28.6900 | ($3,729,700.00) |
| Buy | 05/29/08 | 25,000 | $35.3498 | $883,745.00 | Retained | | (25,000) | 28.6900 | ($717,250.00) |
| Buy | 05/30/08 | 75,000 | $36.2099 | $2,715,742.50 | Retained | | (75,000) | 28.6900 | ($2,151,750.00) |
| Buy | 06/02/08 | 50,000 | $35.9438 | $1,797,190.00 | Retained | | (50,000) | 28.6900 | ($1,434,500.00) |
| Buy | 06/03/08 | 1,400 | $36.2367 | $50,731.38 | Retained | | (1,400) | 28.6900 | ($40,166.00) |
| Buy | 06/04/08 | 65,000 | $35.9372 | $2,335,918.00 | Retained | | (65,000) | 28.6900 | ($1,864,850.00) |
| Buy | 06/05/08 | 15,000 | $35.7772 | $536,658.00 | Retained | | (15,000) | 28.6900 | ($430,350.00) |
| Buy | 06/06/08 | 25,000 | $34.1043 | $852,607.50 | Retained | | (25,000) | 28.6900 | ($717,250.00) |
| | | **4,883,924** | | **$284,456,137.21** | | | **(4,883,924)** | | **($140,119,779.56)** |

*Overall loss:*  **($144,336,357.65)**

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**State of Michigan Retirement System - LIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **6,274,055** | | | | | | | | $0.00 |
| | | | | | | *Shares sold during the class period offsetting opening balance:* | | **0** | | **$0.00** |
| Buy | 12/15/06 | 14,900 | $72.1651 | $1,075,259.99 | | Sell | 07/20/07 | (56,300) | $69.0691 | ($3,888,590.33) |
| Buy | 03/16/07 | 13,600 | $66.9358 | $910,326.88 | | Sell | 09/21/07 | (44,300) | $67.8300 | ($3,004,869.00) |
| Buy | 07/18/07 | 86,744 | $69.1873 | $6,001,583.15 | | Sell | 10/16/07 | (1,250) | $66.1200 | ($82,650.00) |
| Buy | 07/18/07 | 105,626 | $69.2057 | $7,309,921.27 | | Sell | 10/18/07 | (3,750) | $65.4018 | ($245,256.75) |
| Buy | 07/18/07 | 7,200 | $69.5000 | $500,400.00 | | Sell | 10/25/07 | (1,592) | $59.6682 | ($94,991.77) |
| Buy | 07/18/07 | 11,500 | $69.6200 | $800,630.00 | | Sell | 10/31/07 | (925) | $63.2343 | ($58,491.73) |
| Buy | 07/18/07 | 34,500 | $69.6200 | $2,401,890.00 | | Sell | 11/12/07 | (500) | $56.7800 | ($28,390.00) |
| Buy | 07/18/07 | 219,279 | $69.2238 | $15,179,325.64 | | Sell | 11/19/07 | (4,443) | $55.2945 | ($245,673.46) |
| Buy | 07/18/07 | 344,274 | $69.1938 | $23,821,626.30 | | Sell | 12/21/07 | (60,800) | $57.3415 | ($3,486,363.20) |
| Buy | 07/18/07 | 13,900 | $69.5000 | $966,050.00 | | Sell | 01/02/08 | (360,000) | $56.8300 | ($20,458,800.00) |
| Buy | 07/18/07 | 8,100 | $69.5000 | $562,950.00 | | Sell | 01/03/08 | (275,000) | $56.7566 | ($15,608,065.00) |
| Buy | 07/19/07 | 1,700 | $69.6600 | $118,422.00 | | Sell | 01/04/08 | (475,000) | $55.8552 | ($26,531,220.00) |
| Buy | 07/19/07 | 2,800 | $69.7000 | $195,160.00 | | Sell | 01/07/08 | (200,000) | $56.1400 | ($11,228,000.00) |
| Buy | 07/19/07 | 12,605 | $69.6719 | $878,214.30 | | Sell | 01/07/08 | (1,200) | $56.3000 | ($67,560.00) |
| Buy | 07/19/07 | 3,600 | $69.6600 | $250,776.00 | | Sell | 01/29/08 | (700) | $56.7300 | ($39,711.00) |
| Buy | 07/19/07 | 1,900 | $69.6600 | $132,354.00 | | Sell | 01/31/08 | (600) | $55.1600 | ($33,096.00) |
| Buy | 07/19/07 | 9,300 | $69.7000 | $648,210.00 | | Sell | 02/01/08 | (100) | $55.2433 | ($5,524.33) |
| Buy | 07/19/07 | 35,923 | $69.6719 | $2,502,823.66 | | Sell | 03/24/08 | (300,000) | $46.5140 | ($13,954,200.00) |
| Buy | 07/20/07 | 53,925 | $69.4166 | $3,743,290.16 | | Sell | 03/25/08 | (400,000) | $45.8500 | ($18,340,000.00) |
| Buy | 07/20/07 | 180,338 | $69.4166 | $12,518,450.81 | | Sell | 03/25/08 | (100) | $46.2113 | ($4,621.13) |
| Buy | 07/30/07 | 28,300 | $65.1354 | $1,843,331.82 | | Sell | 03/26/08 | (200,000) | $44.6463 | ($8,929,260.00) |
| Buy | 07/31/07 | 49,000 | $64.9203 | $3,181,094.70 | | Sell | 04/24/08 | (385,054) | $47.1125 | ($18,140,856.58) |
| Buy | 07/31/07 | 210,000 | $64.7957 | $13,607,097.00 | | Sell | 04/25/08 | (29,946) | $47.2862 | ($1,416,032.55) |
| Buy | 08/09/07 | 120,000 | $64.1537 | $7,698,444.00 | | Sell | 04/29/08 | (20,900) | $47.2865 | ($988,287.85) |
| Buy | 08/10/07 | 90,000 | $64.2856 | $5,785,704.00 | | Sell | 05/01/08 | (49,100) | $47.8325 | ($2,348,575.75) |
| Buy | 08/14/07 | 50,000 | $63.5961 | $3,179,805.00 | | Sell | 05/01/08 | (600) | $46.8062 | ($28,083.72) |
| Buy | 08/14/07 | 30,000 | $63.4306 | $1,902,918.00 | | Sell | 05/27/08 | (3,600) | $36.7300 | ($132,228.00) |
| Buy | 08/15/07 | 225,000 | $63.4126 | $14,267,835.00 | | | | | | |
| Buy | 08/15/07 | 75,000 | $63.6343 | $4,772,572.50 | | Retained | | (2,008,164) | $28.6900 | ($57,614,225.16) |
| Buy | 08/16/07 | 200,000 | $62.8126 | $12,562,520.00 | | | | | | |
| Buy | 08/16/07 | 135,000 | $63.0713 | $8,514,625.50 | | | | | | |
| Buy | 10/12/07 | 6,035 | $68.0487 | $410,673.90 | | | | | | |
| Buy | 10/12/07 | 3,500 | $68.0803 | $238,281.05 | | | | | | |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**State of Michigan Retirement System - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 10/16/07 | 3,000 | $66.7900 | $200,370.00 | | | | | |
| Buy | 10/16/07 | 4,100 | $66.7900 | $273,839.00 | | | | | |
| Buy | 10/16/07 | 6,800 | $66.7900 | $454,172.00 | | | | | |
| Buy | 10/23/07 | 206,700 | $63.9440 | $13,217,224.80 | | | | | |
| Buy | 10/24/07 | 40,000 | $63.5251 | $2,541,004.00 | | | | | |
| Buy | 10/25/07 | 245,000 | $60.5220 | $14,827,890.00 | | | | | |
| Buy | 11/01/07 | 100 | $60.9200 | $6,092.00 | | | | | |
| Buy | 11/28/07 | 90,000 | $57.3864 | $5,164,776.00 | | | | | |
| Buy | 11/29/07 | 120,000 | $56.7496 | $6,809,952.00 | | | | | |
| Buy | 11/30/07 | 290,000 | $58.2400 | $16,889,600.00 | | | | | |
| Buy | 12/03/07 | 80,000 | $56.3849 | $4,510,792.00 | | | | | |
| Buy | 12/04/07 | 100,000 | $55.4449 | $5,544,490.00 | | | | | |
| Buy | 12/06/07 | 140,000 | $60.4087 | $8,457,218.00 | | | | | |
| Buy | 02/11/08 | 150,000 | $44.9327 | $6,739,905.00 | | | | | |
| Buy | 02/11/08 | 1,875 | $45.0600 | $84,487.50 | | | | | |
| Buy | 02/22/08 | 50,000 | $47.3308 | $2,366,540.00 | | | | | |
| Buy | 02/25/08 | 200 | $48.6700 | $9,734.00 | | | | | |
| Buy | 02/29/08 | 100,000 | $46.5276 | $4,652,760.00 | | | | | |
| Buy | 03/07/08 | 60,000 | $43.4296 | $2,605,776.00 | | | | | |
| Buy | 03/19/08 | 125,000 | $43.1004 | $5,387,550.00 | | | | | |
| Buy | 03/20/08 | 1,200 | $42.6000 | $51,120.00 | | | | | |
| Buy | 05/09/08 | 45,000 | $40.2770 | $1,812,465.00 | | | | | |
| Buy | 05/13/08 | 64,400 | $39.1600 | $2,521,904.00 | | | | | |
| Buy | 05/20/08 | 60,000 | $38.0864 | $2,285,184.00 | | | | | |
| Buy | 05/22/08 | 600 | $37.4665 | $22,479.90 | | | | | |
| Buy | 05/27/08 | 130,000 | $36.6608 | $4,765,904.00 | | | | | |
| Buy | 05/28/08 | 130,000 | $35.3673 | $4,597,749.00 | | | | | |
| Buy | 05/29/08 | 25,000 | $35.3498 | $883,745.00 | | | | | |
| Buy | 05/30/08 | 75,000 | $36.2099 | $2,715,742.50 | | | | | |
| Buy | 06/02/08 | 50,000 | $35.9438 | $1,797,190.00 | | | | | |
| Buy | 06/03/08 | 1,400 | $36.2367 | $50,731.38 | | | | | |
| Buy | 06/04/08 | 65,000 | $35.9372 | $2,335,918.00 | | | | | |
| Buy | 06/05/08 | 15,000 | $35.7772 | $536,658.00 | | | | | |
| Buy | 06/06/08 | 25,000 | $34.1043 | $852,607.50 | | | | | |
| | | **4,883,924** | | **$284,456,137.21** | | | **(4,883,924)** | | **($207,003,623.31)** |

Overall loss:    **($77,452,513.91)**

**Ex. D**

**EXHIBIT B**

**S.D.N.Y. LEAD PLAINTIFF MOTIONS FILED BY INSTITUTIONAL INVESTORS IN 2007-2008[1]**
**ALL MOTIONS SUPPORTED BY AGGREGATE LOSS CALCULATIONS**

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|------|------------------------|-----------|---------|
| *Albano v. Warner Chilcott Ltd., No. 06-cv-11515 (S.D.N.Y.)* | 1/3/2007 | International Brotherhood of Electrical Workers Local 98, Wesley Ruggles Ltd. II | Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia") Abraham Fruchter & Twersky LLP ("Abraham Fruchter") |
| *Panther Partners Inc. v. Ikanos Communications, Inc., No. 06-cv-12967 (S.D.N.Y.)* | 1/5/2007 | Panther Partners Inc. | Coughlin Stoia |
| *Tabor v. Bodisen Biotech, Inc., No. 06-cv-13220 (S.D.N.Y.)* | 1/16/2007 | WR Capital Management | Federman & Sherwood |
| *Strougo v. Brantley Capital Corp., No. 06-cv-13315 (S.D.N.Y.)* | 1/20/2007 | Karpus Management Inc. | Law Office of William Coudert Rand |
| *In re Pfizer, Inc. Securities Litigation, No. 06-cv-14199 (S.D.N.Y.)* | 2/5/2007 | Uniformed Sanitationmens Association Local 831, IBT | Schoengold Sporn Laitman & Lometti, P.C. ("Schoengold Sporn") |
| *In re Top Tankers, Inc. Securities Litigation, No. 06-cv-13761 (S.D.N.Y.)* | 2/9/2007 | Bryant Holdings, LLC, Fred L. Cole, Jr. | Kahn Gauthier Swick, LLC |
| *In re Celestica, Inc. Securities Litigation, No. 07-cv-312 (S.D.N.Y.)* | 3/13/2007 | Drywall Acoustic Lathing & Insulation Local 675 Pension Fund, Millwright Regional Council of Ontario Pension Trust Funds, Carpenters Local 27 Benefit Trust Fund, New Orleans Employees' Retirement System | Labaton Sucharow LLP ("Labaton Sucharow") |
| | | OEIU, Local 153 Pension Fund | Schoengold Sporn |
| | | West Virginia Laborers' Pension Trust | Coughlin Stoia |

[1] This chart represents the results of research conducted by counsel concerning all lead plaintiff motions involving losses on investments in equity securities filed by institutional investors in the Southern District of New York in 2007 and 2008 to date. The motions listed herein represent counsel's reasonable best efforts to identify all motions fitting this description.

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *Zirkin v. Quanta Capital Holdings, Ltd., No. 07-cv-851 (S.D.N.Y.)* | 4/6/2007 | Harold Zirkin, Zirkin-Cutler Investments, Inc. | Bernstein Liebhard & Lifshitz, LLP ("Bernstein Liebhard") |
| | | Washington State Plumbing & Pipefitting Pension Trust | Schiffrin Barroway Topaz & Kessler, LLP ("SBTK")<br><br>Labaton Sucharow |
| *Ladmen Partners Inc. v. Globalstar Inc., No. 07-cv-976 (S.D.N.Y.)* | 4/10/2007 | Connecticut Laborers' Pension Fund | Schoengold Sporn |
| *Garfield v. Openwave Systems, Inc., No. 07-cv-1309 (S.D.N.Y.)* | 4/27/2007 | Arkansas Teacher Retirement System, Fresno County Employees' Retirement Association | Bernstein Litowitz Berger & Grossmann LLP ("BLB&G") |
| | | Southeastern Pennsylvania Transportation Authority, Retirement Board of Allegheny County, Erie County Employees Retirement System, Montgomery County Retirement Board | SBTK |
| | | Delray Beach Police & Firefighters Retirement System | Saxena White P.A. |
| | | New Jersey Building Laborers Pension Fund | Milberg LLP |
| *In re Monster Worldwide, Inc., Securities Litigation, No. 07-cv-2237 (S.D.N.Y.)* | 5/14/2007 | Middlesex County Retirement System, Steamship Trade Association -- International Longshoremen's Association Pension Fund | Labaton Sucharow |
| *Patel v. WorldSpace, Inc., No. 07-cv-2252 (S.D.N.Y.)* | 5/15/2007 | Midtown Partners, Inc. | Coughlin Stoia<br><br>Abraham Fruchter |
| *Brickman Investments Inc. v. Allot Communications Ltd., No. 07-cv-3455 (S.D.N.Y.)* | 7/2/2007 | Dikla Mondia Mutual Fund | Glancy Binkow & Goldberg LLP<br><br>The Law Office of Jacob Sabo |
| | | Brickman Investments Inc., John Spitz | Coughlin Stoia<br><br>SBTK |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *In re Optionable Securities Litigation, No. 07-cv-3753 (S.D.N.Y.)* | 7/10/2007 | KLD Investment Management, LLC | Kahn Gauthier Swick, LLC |
| | | Monarch Capital Fund | Gardy & Notis, LLP ("Gardy & Notis") |
| *Jolly Roger Offshore Fund v. BFK Capital Group, Inc., No. 07-cv-3923 (S.D.N.Y.)* | 7/17/2007 | Jolly Roger Offshore Fund LTD, Jolly Roger Fund LP | Labaton Sucharow |
| *In re Xinhua Finance Media Ltd. Securities Litigation, No. 07-cv-3994 (S.D.N.Y.)* | 7/23/2007 | Delta Partners, LLC | Gainey & McKenna Squitieri & Fearon, LLP |
| *Macrina v. Moyer, No. 07-cv-4108 (S.D.N.Y.) [Sterling Financial]* | 7/24/2007 | Public Employees Retirement Association of New Mexico, New Mexico Educational Retirement Board | Cauley Bowman Carney & Williams, PLLC ("Cauley Bowman") |
| | | San Antonio Fire & Police Pension Fund, Employees Retirement System of the City of St. Louis | BLB&G Berman DeValerio Tabacco Burt & Pucillo ("Berman DeValerio") |
| | | District No. 9, I.A. of M. & A.W. Pension Trust | Coughlin Stoia |
| | | Financial Securities Company, Mr. & Mrs. Ronald L. Good | The Rosen Law Firm, P.A. |
| | | Castle Strategic Trading | Stull, Stull & Brody Kantrowitz, Goldhamer & Graifman, P.C. |
| *Tran v. Netlist, Inc., No. 07-cv-3754 (S.D.N.Y.)* | 7/27/2007 | Iron Workers Local No. 25 Pension Fund | Coughlin Stoia |
| *In re Macy's, Inc. Securities Litigation, No. 07-cv-4774 (S.D.N.Y.)* | 8/3/2007 | Teamsters Local 272 Pension Fund | Schoengold Sporn |
| | | Pinellas Park Retirement System (General Employees) | Coughlin Stoia |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *In re Telik, Inc. Securities Litigation, No. 07-cv-4819 (S.D.N.Y.)* | 8/6/2007 | Policemen's Annuity and Benefit Fund of Chicago | Bernstein Liebhard |
| | | Erste-Sparinvest Kapitalanlagegesellschaft m.b.H. | Motley Rice LLC ("Motley Rice") |
| | | Electrical Workers Pension Fund, Local 103, I.B.E.W. | Coughlin Stoia |
| | | ZVI Trading Corp. Employees' Money Purchase Pension Plan & Trust | Weiss & Lurie |
| *GlaxoSmithKline PLC, No. 07-cv-5574 (S.D.N.Y.)* | 8/10/2007 | Deka Investment GmbH, Metzler Investment GMBH, International Kapitalanlagegesellschaft, INDEXCHANGE | Grant & Eisenhofer Motley Rice |
| | | Avon Pension Fund, Administered by Bath & North East Somerset Council, North Yorkshire County Council, Administering Authority for the North Yorkshire Pension Fund | Coughlin Stoia |
| | | City of Tallahassee Pension Plan | Kaplan Fox & Kilsheimer LLP ("Kaplan Fox") |
| *In re Bristol-Myers Squibb Co. Securities Litigation, No. 07-cv-5867 (S.D.N.Y.)* | 8/27/2007 | Ontario Teachers' Pension Plan Board | BLB&G |
| | | Minneapolis Firefighters' Relief Association | Kaplan Fox Lockridge Grindal Nauen P.L.L.P. |
| *In re GPC Biotech Securities Litigation, No. 07-cv-6728 (S.D.N.Y.)* | 9/24/2007 | Axxion S.A. Luxemburg, on behalf of its Akrobat Fund-Value | Labaton Sucharow |
| *In re Qiao Xing Securities Litigation, No. 07-cv-7097 (S.D.N.Y.)* | 10/9/2007 | PELO a.s. | Murray, Frank & Sailer LLP |
| | | Macomb County Employees' Retirement System | Coughlin Stoia |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *Middlesex County Retirement System v. Semtech Corp., No. 07-cv-7183 (S.D.N.Y.)* | 10/19/2007 | Laborers' Pension Fund and Health and Welfare Department of the Construction and General Laborers' District Council of Chicago and Vicinity, Jacksonville Police & Fire Pension Fund | Cohen, Milstein, Hausfeld & Toll, P.L.L.C. ("Cohen Milstein") |
| | | Mississippi Public Employees' Retirement System | Cauley Bowman<br><br>Baron & Budd, P.C. |
| *Alaska Laborers Employers Retirement Fund v. Scholastic Corp., No. 07-cv-7402 (S.D.N.Y.)* | 10/19/2007 | Alaska Laborers Employers Retirement Fund | Coughlin Stoia |
| *Briarwood Investments, Inc. v. Care Investment Trust Inc., No. 07-cv-8159 (S.D.N.Y.)* | 11/19/2007 | Norfolk County Retirement System, Boston Retirement Board | Labaton Sucharow |
| | | Alaska Hotel & Restaurant Employees Pension Trust Fund | Coughlin Stoia |
| *Hall v. The Children's Place Retail Stores, Inc., No. 07-cv-8252 (S.D.N.Y.)* | 11/20/2007 | Laborers Pension Trust Fund for Northern Nevada | Coughlin Stoia |
| *Freudenberg v. E*Trade Financial Corp., No. 07-cv-8538 (S.D.N.Y.)* | 12/3/2007 | Kristen Management Limited, Straxton Properties Inc., Javed Fiyaz | Brower Piven, A Professional Corporation |
| | | State Teachers Retirement System of Ohio | Abbey Spanier Rodd & Abrams, LLP ("Abbey Spanier") |
| | | AFA Livförsäkringsaktiebolag, AFA Sjukförsäkringsaktiebolag, AFA Trygghetsförsäkringsaktiebolag, and Kollektivavtalsstiftelsen Trygghetsfonden TSL, Mississippi Public Employees' Retirement System | Grant & Eisenhofer<br><br>SBTK |
| | | Skandia Life Insurance Company Ltd. | Motley Rice |
| | | First Derivative Traders LP, Robert and Jessica Grant | Wolf Haldenstein Adler Freeman & Herz LLP |
| *Steinberg v. Ericsson LM Telephone Co., No. 07-cv-9615 (S.D.N.Y.)* | 12/28/2007 | City of Edinburgh Council on behalf of the Lothian Pension Fund, Fortis Investment Management N.V./S.A., Deka Investment GmbH, State-Boston Retirement System | Labaton Sucharow |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *In re Merrill Lynch & Co., Inc., Securities, Derivative and ERISA Litigation,  No. 07-cv-9633 (S.D.N.Y.)* | 1/2/2008 | State Teachers' System of Ohio | Kaplan Fox<br><br>SBTK<br><br>Berger & Montague, P.C. ("Berger & Montague") |
| | | FRANKFURT-TRUST Investment-Gesellschaft mbH | Labaton Sucharow |
| *Koesterer v. Washington Mutual, Inc., No. 07-cv-9801 (S.D.N.Y.)* | 1/4/2008 | Ontario Teachers' Pension Plan Board | BLB&G |
| | | New York City Fire Department Pension Fund, New York City Police Pension Fund, New York City Police Officers' Variable Supplements Fund, New York City Police Superior Officers' Variable Supplements Fund, New York City Firefighters' Variable Supplements Fund and New York City Fire Officers' Variable Supplements Fund | Lowey Dannenberg Bemporad & Selinger, P.C. |
| | | City of Philadelphia Board of Pensions and Retirement, Alameda County Employees' Retirement Association, Metzler Investment GmbH, Helaba Invest Kapitalanlagegesellschaft mbH | SBTK |
| | | Massachusetts Pension Reserves Investment Management Board | Berman DeValerio |
| *Saltzman v. Citigroup Inc., No. 07-cv-9901 (S.D.N.Y.)* | 1/7/2008 | Public Employees' Retirement Association of Colorado, Tennessee Consolidated Retirement System, Sjunde AP-Fonden, Fjärde AP-Fonden, Pensionskassernes Administration A/S | Entwistle & Cappucci LLP<br><br>SBTK |
| | | State Teachers Retirement System of Ohio, State of New Jersey, Department of Treasury, Division of Investments, State Universities Retirement System of Illinois | BLB&G<br><br>Berger & Montague<br><br>Berman DeValerio |
| *In re Sanofi-Aventis Securities Litigation, No. 07-cv-10279 (S.D.N.Y.)* | 1/14/2008 | City of Edinburgh Council on Behalf of the Lothian Pension Fund, New England Carpenters Guaranteed Annuity Fund | Coughlin Stoia |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *City of Livonia Employees' Retirement System v. Essner, No. 07-cv-10329 (S.D.N.Y.) [Wyeth]* | 1/14/2008 | Pipefitters Union Local 537 Pension Fund | Coughlin Stoia |
| *City of Edinburgh Council on Behalf of the Lothian Pension Fund v. Vodafone Group Public Ltd. Co., No. 07-cv-9921 (S.D.N.Y.)* | 1/14/2008 | City of Edinburgh Council on Behalf of the Lothian Pension Fund | Coughlin Stoia |
| *Reimer v. Federal Home Loan Mortgage Corp., No. 07-cv-10526 (S.D.N.Y.) [Freddie Mac]* | 1/22/2008 | Ohio Public Employees Retirement System | Waite, Schneider, Bayless & Chesley Co., L.P.A.<br><br>Chitwood Harley Harnes LLP |
| *In re Focus Media Holding Ltd. Litigation, No. 07-cv-10617 (S.D.N.Y.)* | 1/28/2008 | Iron Workers Local No. 25 Pension Fund | Coughlin Stoia |
| *In re Security Capital Assurance Ltd. Securities Litigation, No. 07-cv-11086 (S.D.N.Y.)* | 2/5/2008 | Employees' Retirement System of the State of Rhode Island | Bernstein Liebhard |
|  |  | HGK Asset Management | Schoengold Sporn |
|  |  | United Food & Commercial Workers Union Local 655, ALF-CIO, Food Employers Joint Pension Plan, District No. 9 I.A. of M. & A.W. Pension Trust | Coughlin Stoia |
| *In re UBS AG Securities Litigation, No. 07-cv-11225 (S.D.N.Y.)* | 2/11/2008 | City of Pontiac Policemen's and Firemen's Retirement System, Arbejdmarkedets Tillaegspension, ATP, Arca SGR S.p.A., the Tyne and Wear Pension Fund, United Super Pty Ltd as Trustee of Cbus | Coughlin Stoia<br><br>SBTK |
|  |  | Deka International (Ireland) Ltd, International Fund Management, S.A. (Luxemburg), Union Asset Management Holding AG, Landesbank Berlin Investment GmbH, Erste-Sparinvest Kapitalanlagegesellschaft m.b.H., Arkansas Public Employees Retirement System | Motley Rice<br><br>Grant & Eisenhofer |
|  |  | The Police and Fire Retirement System of the City of Detroit, Detroit General Retirement System | Kirby McInerney LLP ("Kirby McInerney") |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *In re MBIA, Inc. Securities Litigation, No. 08-cv-264 (S.D.N.Y.)* | 3/11/2008 | Teachers Retirement System of Oklahoma | BLB&G |
| | | Louisiana Municipal Police Employees' Retirement System | Berman DeValerio |
| | | Tulare County Employees' Retirement Association | Cohen Milstein |
| | | Massachusetts Laborers' Annuity Fund | Coughlin Stoia |
| | | Plymouth County Retirement System | Labaton Sucharow |
| *In re Ambac Financial Group, Inc. Securities Litigation, No. 08-cv-411 (S.D.N.Y.)* | 3/17/2008 | Public School Teachers' Pension & Retirement Fund of Chicago, Arkansas Teacher Retirement System, Public Employees' Retirement System of Mississippi | BLB&G<br><br>Kaplan Fox |
| | | Inter-Local Pension Fund GCC/IBT | Coughlin Stoia |
| *In re Teletech Litigation, No. 08-cv-913 (S.D.N.Y.)* | 3/25/2008 | New Orleans Employees' Retirement System | Labaton Sucharow |
| | | Electrical Workers Local 357 Pension & Health Welfare Trusts | Coughlin Stoia |
| *Juliar v. Sunopta Inc., No. 08-cv-933 (S.D.N.Y.)* | 3/28/2008 | Western Washington Laborers - Employers Pension Trust, Operating Engineers Construction Industry and Miscellaneous Pension Fund (Local 66) | Coughlin Stoia |
| *Gelmis v. Cole, No. 08-cv-980 (S.D.N.Y.) [Municipal Mortgage & Equity]* | 3/31/2008 | First Affirmative Financial Netowrk, KT Investments LLC, Kendall Investments LLC | Wolf Haldenstein |
| *Burch v. SLM Corp., No. 08-cv-1029 (S.D.N.Y.)* | 3/31/2008 | Westchester Capital Management, Inc., Green & Smith Investment Management LLC | Abbey Spanier |
| | | SLM Venture | Gerard Gibbs LLP |
| | | Sheet Metal Workers' Local No. 80 Pension Trust Fund | Coughlin Stoia |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|------|------------------------|-----------|---------|
| *Monsefi v. Orion Energy Systems, Inc., No. 08-cv-1328 (S.D.N.Y.)* | 4/11/2008 | Iron Workers Local No. 25 Pension Fund | Coughlin Stoia |
| *Plumbers' Union Local No. 12 Pension Fund v. Swiss Reinsurance Co., No. 08-1958 (S.D.N.Y.)* | 4/28/2008 | Plumbers Union Local No. 12 Pension Fund | Coughlin Stoia |
| *Rubin v. MF Global, Ltd., No. 08-cv-2233 (S.D.N.Y.)* | 5/9/2008 | Iowa Public Employees' Retirement System, Policemen's Annuity & Benefit Fund of Chicago, Central States, Southeast and Southwest Areas Pension Fund, State-Boston Retirement System | Barrack Rodos<br>Cohen Milstein |
| | | Detroit General Retirement System | Kirby McInerney |
| | | South Shore Investment Group, CRL Management, LLC, Kal Koplin, Michael Rubin | Weiss & Lurie |
| | | Sheet Metal Workers Pension Fund of Northern California | Wolf Popper LLP |
| | | Massachusetts Laborers' Pension Fund | Berman DeValerio |
| | | Building Trades United Pension Trust Fund | Coughlin Stoia |
| *In re Societe Generale Securities Litigation, No. 08-cv-2495 (S.D.N.Y.)* | 5/12/2008 | Vermont Pension Investment Committee, Boilermaker Blacksmith National Pension Fund, United Food and Commercial Workers Union Local 880 Retail Food Employers Joint Pension Fund, United Food and Commercial Workers Union-Employer Pension Fund | Coughlin Stoia |
| | | New Jersey Carpenters Annuity and Pension Funds | Milberg LLP<br>Gardy & Notis |
| | | Police and Fire Retirement System of the City of Detroit | Kirby McInerney |
| | | Oklahoma Firefighters Pension and Retirement System | Cohen Milstein |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *Eastside Holdings Inc. v. The Bear Stearns Companies Inc. No. 08-cv-2793 (S.D.N.Y.)* | 5/16/2008 | State of Michigan Retirement Systems | Labaton Sucharow<br><br>Berman DeValerio |
| | | Massachusetts Pension Reserves Investment Trust Fund | Bernstein Liebhard |
| | | SICAV Inversiones Campos del Montiel, San Antonio Fire & Police Pension Fund | BLB&G |
| | | Greek Orthodox Archdiocese Foundation | Federman & Sherwood |
| *In re Global Cash Access Holdings, Inc. Securities Litigation, No. 08-cv-3516 (S.D.N.Y.)* | 6/10/2008 | City of Richmond Retirement System | Grant & Eisenhofer |
| *Citiline Holdings, Inc. v. iStar Financial, Inc., No. 08-cv-3612 (S.D.N.Y.)* | 6/13/2008 | Plumbers' Union Local No. 12 Pension Fund, Citiline Holdings, Inc. | Coughlin Stoia<br><br>Abraham Fruchter |
| *Operative Plasterers and Cement Masons Int'l Ass'n Local 262 Annuity Fund v. Lehman Brothers Holdings, Inc., No. 08-cv-5523 (S.D.N.Y.)* | 6/30/2008 | Fire & Police Pension Association of Colorado, Brockton Contributory Retirement System | Berman DeValerio |
| | | Government of Guam Retirement Fund, Northern Ireland Local Government Officers' Superannuation Committee, Alameda County Employees' Retirement Association, City of Edinburgh Council as Administering Authority of the Lothian Pension Fund, Operating Engineers Local 3 Trust Funds | BLB&G<br><br>SBTK |
| *Plumbers and Pipefitters Local Union No. 630 Pension-Annuity Trust Fund v. Arbitron, Inc., No. 08-cv-4063 (S.D.N.Y.)* | 6/30/2008 | Plumbers and Pipefitters Local Union No.630 Pension-Annuity Trust Fund | Coughlin Stoia |
| *Gray v. Nexcen Brands, Inc., No. 08-cv-4906 (S.D.N.Y.)* | 7/29/2008 | Steamfitters Local 449 Pension Fund | Coughlin Stoia |
| *City of St. Clair Shores Police & Fire* | | Police and Fire Retirement System of the City of Detroit | Scott + Scott, LLC |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|------|------------------------|-----------|---------|
| *Retirement System v. Gildan Activewear Inc., No. 08-cv-5048 (S.D.N.Y.)* | 8/1/2008 | Norfolk County Retirement System, City of Pontiac Policemen's and Firemen's Retirement Systems, City of St. Clair Shores Police and Fire Retirement System | Labaton Sucharow<br><br>Coughlin Stoia |

**Ex. E**

## EXHIBIT C

**S.D.N.Y. NOTABLE LEAD PLAINTIFF MOTIONS FILED BY INSTITUTIONAL INVESTORS**
**ALL MOTIONS SUPPORTED BY AGGREGATE LOSS CALCULATIONS**

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *In re WorldCom, Inc. Securities Litigation, No. 02-cv-3288 (S.D.N.Y.)* | 7/1/2002 | HGK Asset Management | Schoengold Sporn Laitman & Lometti, P.C. ("Schoengold Sporn") |
| | | Stoneridge Investment Partners, LLC | Law Offices Bernard M. Gross, P.C. |
| | | New York State Common Retirement Fund | Bernstein Litowitz Berger & Grossman LLP ("BLB&G") |
| | | | Barrack, Rodos & Bacine ("Barrack Rodos") |
| | | Union Investment | Abbey Spanier Rodd & Abrams, LLP ("Abbey Spanier") |
| | | Miller/Howard Investments, Inc. | Bernstein Liebhard & Lifshitz, LLP ("Bernstein Liebhard") |
| | | Municipal Police Employees Retirement System of Louisiana | Pomerantz Haudek Block Grossman & Gross LLP |
| *In re Nortel Networks Corp. Securities Litigation, No. 04-cv-2115 (S.D.N.Y.)* | 5/17/2004 | Steelworkers Pension Trust, Bernard Berry, Adma Management Inc., Joseph A. Yuknas, Christopher J. Mayer | Berger & Montague, P.C. ("Berger & Montague") |
| | | Ontario Teachers' Pension Plan Board, State of New Jersey, Department of the Treasury, Division of Investment | BLB&G |
| | | Stichting Pensioenfonds ABP | Grant & Eisenhofer P.A. ("Grant & Eisenhofer") |
| | | K&A Asset Management, LLC, Felipe Yap, Paulino Yap, Ralph Favilla, Henry & Patricia Kolokowsky | Much Shelist Freed Denenberg Ament & Rubenstein, P.C. |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *Mazur v. Refco, Inc., No. 05-cv-8626 (S.D.N.Y.)* | 12/12/2005 | RH Capital Associates LLC, Pacific Investment Management Company LLC | BLB&G<br><br>Grant & Eisenhofer |
| | | Deka International S.A., Luxembourg | Murray, Frank & Sailer LLP |
| | | Frank LaGrange Johnson, LaGrange Capital Partners, LaGrange Capital Partners Offshore, PAW Partners, Westgate Capital Management, LLC on behalf of Westgate Summit Fund, LP | Bernstein Liebhard |
| | | FrontPoint Financial Services Fund, LP, Philadelphia Financial of San Francisco, LLC, Hugo J. Van Reijen, Manro Haydan Trading | Scott + Scott, LLC |
| | | Teachers' Retirement System of the State of Illinois, Brookstreet Securities Corporation, Bumper Fund L.P., Geduld Capital Management | Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia") |
| | | Banyan Capital Fund L.P. | Schiffrin Barroway Topaz & Kessler, LLP ("SBTK") |
| | | WestEnd Capital Management LLC | Gold Bennett Cera & Sidener LLP |
| *In re Merrill Lynch & Co., Inc., Securities, Derivative and ERISA Litigation, No. 07-cv-9633 (S.D.N.Y.)* | 1/2/2008 | State Teachers' System of Ohio | Kaplan Fox<br><br>SBTK<br><br>Berger & Montague |
| | | FRANKFURT-TRUST Investment-Gesellschaft mbH | Labaton Sucharow |

| CASE | LEAD PLAINTIFF DEADLINE | MOVANT(S) | COUNSEL |
|---|---|---|---|
| *Koesterer v. Washington Mutual, Inc., No. 07-cv-9801 (S.D.N.Y.)* | 1/4/2008 | Ontario Teachers' Pension Plan Board | BLB&G |
| | | New York City Fire Department Pension Fund, New York City Police Pension Fund, New York City Police Officers' Variable Supplements Fund, New York City Police Superior Officers' Variable Supplements Fund, New York City Firefighters' Variable Supplements Fu | Lowey Dannenberg Bemporad & Selinger, P.C. |
| | | City of Philadelphia Board of Pensions and Retirement, Alameda County Employees' Retirement Association, Metzler Investment GmbH, Helaba Invest Kapitalanlagegesellschaft mbH | SBTK |
| | | Massachusetts Pension Reserves Investment Management Board | Berman DeValerio Tabacco Burt & Pucillo ("Berman DeValerio") |
| *Saltzman v. Citigroup Inc., No. 07-cv-9901 (S.D.N.Y.)* | 1/7/2008 | Public Employees' Retirement Association of Colorado, Tennessee Consolidated Retirement System, Sjunde AP-Fonden, Fjärde AP-Fonden, Pensionskassernes Administration A/S | Entwistle & Cappucci LLP<br><br>SBTK |
| | | State Teachers Retirement System of Ohio, State of New Jersey, Department of Treasury, Division of Investments, State Universities Retirement System of Illinois | BLB&G<br><br>Berger & Montague<br><br>Berman DeValerio |
| *In re UBS AG Securities Litigation, No. 07-cv-11225 (S.D.N.Y.)* | 2/11/2008 | City of Pontiac Policemen's and Firemen's Retirement System, Arbejdmarkedets Tillaegspension, ATP, Arca SGR S.p.A., the Tyne and Wear Pension Fund, United Super Pty Ltd as Trustee of Cbus | Coughlin Stoia<br><br>SBTK |
| | | Deka International (Ireland) Ltd, International Fund Management, S.A. (Luxemburg), Union Asset Management Holding AG, Landesbank Berlin Investment GmbH, Erste-Sparinvest Kapitalanlagegesellschaft m.b.H., Arkansas Public Employees Retirement System | Motley Rice LLC<br><br>Grant & Eisenhofer |
| | | The Police and Fire Retirement System of the City of Detroit, Detroit General Retirement System | Kirby McInerney LLP |

**Ex. F**

**State of Michigan**
**Schedule of AIG Common Stock Transactions**

Class Period: October 28, 1999 - October 13, 2004

| Purchases | | | | Sales | | | | Shares Held @ 12/9/2004 | Offset or (Loss) on Sales During Class Period | Calculation of Losses Under PSLRA | | |
| Trade Date | Unit Price | Shares | Total | Trade Date | Unit Price | Shares | Total | | | Offset or (Loss) on Sales After Class Period | Offset or (Loss) on Holdings @ $61.56 | Total Offset or (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holdings @ 10/28/99 | | 2,074,970 | | | | | | | | Lookback Period Beginning | | 10/14/2004 |
| | | | | | | | | | | Lookback Period Ending | | 12/9/2004 |
| | | | | | | | | | | # of Days in Lookback Period | | 56 |

I. Share Sales Through 90-Day Lookback Period Matched Against Pre-Class Period Purchases (FIFO Basis)

| Trade Date | Unit Price | Shares | Total | Offset or (Loss) on Sales During Class Period | Total Offset or (Loss) |
|---|---|---|---|---|---|
| 12/6/1999 | $68.9788 | 9,600 | $662,196.79 | $71,227.99 | $71,227.99 |
| 1/18/2000 | $73.3042 | 3,206 | $234,976.68 | 37,648.50 | 37,648.50 |
| 6/16/2000 | $81.3106 | 5,100 | $414,684.17 | 100,732.00 | 100,732.00 |
| 6/30/2000 | $78.2471 | 2,850 | $223,004.11 | 47,560.25 | 47,560.25 |
| 8/3/2000 | $86.6446 | 2,600 | $225,275.98 | 65,221.93 | 65,221.93 |
| 8/4/2000 | $87.1796 | 2,500 | $217,948.98 | 64,050.86 | 64,050.86 |
| 8/10/2000 | $86.3696 | 3,000 | $259,108.85 | 74,431.10 | 74,431.10 |
| 8/11/2000 | $86.3664 | 3,100 | $267,735.90 | 76,902.23 | 76,902.23 |
| 8/18/2000 | $86.3600 | 1 | $43.18 | 12.40 | 12.40 |
| 9/15/2000 | $90.5193 | 2,000 | $181,038.96 | 57,920.46 | 57,920.46 |
| 1/17/2001 | $83.0547 | 1 | $77.49 | 20.06 | 20.06 |
| 3/5/2001 | $81.4873 | 200 | $16,297.45 | 3,985.60 | 3,985.60 |
| 3/21/2001 | $76.0475 | 1,100 | $83,652.21 | 15,937.04 | 15,937.04 |
| 4/27/2001 | $80.6097 | 6,996 | $563,945.54 | 133,277.03 | 133,277.03 |
| 9/10/2001 | $73.7450 | 1 | $37.02 | 6.12 | 6.12 |
| 3/15/2002 | $74.9589 | 1,000 | $74,958.87 | 13,399.62 | 13,399.62 |
| 5/1/2002 | $69.2279 | 20,800 | $1,439,940.65 | 159,508.25 | 159,508.25 |
| 7/11/2003 | $56.9684 | 7,100 | $404,475.86 | - | - |
| 7/22/2003 | $60.2226 | 7,200 | $433,602.57 | - | - |
| 7/24/2003 | $61.6254 | 7,100 | $437,540.43 | 469.75 | 469.75 |
| 7/28/2003 | $64.0970 | 5,700 | $365,352.89 | 14,465.17 | 14,465.17 |
| 9/19/2003 | $60.5672 | 17,200 | $1,041,755.21 | - | - |
| 9/24/2003 | $58.0973 | 10,800 | $627,450.61 | - | - |
| 10/14/2003 | $61.7171 | 6,800 | $419,676.34 | 1,073.44 | 1,073.44 |
| 1/13/2004 | $70.6228 | 5,600 | $395,487.63 | 50,755.83 | 50,755.83 |
| 1/20/2004 | $69.4397 | 7,400 | $513,834.14 | 58,315.69 | 58,315.69 |
| 1/27/2004 | $69.1112 | 8,100 | $559,800.42 | 61,170.50 | 61,170.50 |
| 3/19/2004 | $72.7046 | 31,000 | $2,253,841.46 | 345,504.71 | 345,504.71 |
| 10/14/2004 | $59.5496 | 1,000,000 | $59,549,605.57 | - | - |
| 10/15/2004 | $57.3624 | 350,000 | $20,076,824.78 | - | - |
| 10/18/2004 | $58.7974 | 450,000 | $26,458,840.32 | - | - |
| 10/19/2004 | $58.7494 | 96,916 | $5,693,763.00 | - | - |

State of Michigan
Schedule of AIG Common Stock Transactions

Class Period: October 28, 1999 - October 13, 2004

| | Purchases | | | | | Sales | | | | | | Calculation of Losses Under PSLRA | | |
| Trade Date | Unit Price | Shares | Total | Trade Date | Unit Price | Shares | Total | Shares Held @ 12/9/2004 | Offset or (Loss) on Sales During Class Period | Offset or (Loss) on Sales After Class Period | Offset or (Loss) on Holdings @ $61.56 | Total Offset or (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal I.** | | | | | | 2,074,970 | $ 124,096,794.06 | 0 | $ 1,453,596.50 | $ - | $ - | $ 1,453,596.50 |

Page 2

State of Michigan
Schedule of AIG Common Stock Transactions

Class Period: October 28, 1999 – October 13, 2004

| | Purchases | | | | Sales | | | | Calculation of Losses Under PSLRA | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Unit Price | Shares | Total | Trade Date | Unit Price | Shares | Total | Shares Held @ 12/9/2004 | Offset or (Loss) on Sales During Class Period | Offset or (Loss) on Sales After Class Period | Offset or (Loss) on Holdings @ $61.56 | Total Offset or (Loss) |
| | | - | $ | - | | | | 0 | $ | - | $ | - | $ | - | $ | - | $ | - |

II. Shares Purchased and Sold Within Class Period (FIFO Basis)

Subtotal II. | | | - | $ | - |

Page 3

**State of Michigan**
**Schedule of AIG Common Stock Transactions**

Class Period: October 28, 1999 - October 13, 2004

**III. Shares Purchased During Class Period and Sold During 90-Day Lookback Period (FIFO Basis)**

| Purchases | | | | Sales | | | | Shares Held @ 12/9/2004 | Calculation of Losses Under PSLRA | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Unit Price | Shares | Total | Trade Date | Unit Price | Shares | Total | | Offset or (Loss) on Sales During Class Period | Offset or (Loss) on Sales After Class Period | Offset or (Loss) on Holdings @ $61.56 | Total Offset or (Loss) |
| 1/28/2000 | $ 68.38 | 12,300 | $ 843,490.54 | 10/19/2004 | $ 58.7494 | 3,084 | $ 181,179.40 | | | | | |
| 1/31/2000 | $ 68.19 | 5,850 | $ 398,912.28 | 10/20/2004 | $ 56.9311 | 100,000 | $ 5,693,106.66 | | | | | |
| 3/14/2000 | $ 57.24 | 489 | $ 27,987.92 | | | | | | | | | |
| 3/17/2000 | $ 66.60 | 21,900 | $ 1,458,613.00 | | | | | | | | | |
| 10/11/2000 | $ 93.31 | 4,800 | $ 447,891.84 | | | | | | | | | |
| 10/12/2000 | $ 91.11 | 5,309 | $ 483,716.26 | | | | | | | | | |
| 10/24/2000 | $ 92.88 | 7,932 | $ 736,678.28 | Acquired by Merger; Price = AIG closing price on date | | | | | | | | |
| 12/15/2000 | $ 95.02 | 41,100 | $ 3,905,322.00 | | | | | | | | | |
| 1/16/2001 | $ 84.91 | 3,404 | $ 289,027.85 | | | | | | | | | |
| **Subtotal III.** | | 103,084 | $8,591,639.97 | | | 103,084 | $5,874,286.06 | (0) | $   - | $ (2,717,353.91) | $   - | $ (2,717,353.91) |

State of Michigan
Schedule of AIG Common Stock Transactions

Class Period: October 28, 1999 – October 13, 2004

**IV: Shares Purchased During Class Period and Still Held At End of 90-Day Lookback Period (FIFO Basis)**

| | Purchases | | | | Sales | | | Shares Held @ 12/9/2004 | Calculation of Losses Under PSLRA | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Unit Price | Shares | Total | Trade Date | Unit Price | Shares | Total | | Offset or (Loss) on Sales During Class Period | Offset or (Loss) on Sales After Class Period | Offset or (Loss) on Holdings @ $61.56 | Total Offset or (Loss) |
| 1/16/2001 | $84.91 | 52,596 | $4,465,336.95 | | | | | 52,596 | | | $(1,228,066.63) | $(1,228,066.63) |
| 1/17/2001 | $85.40 | 150,000 | $12,810,060.00 | | | | | 150,000 | | | $(3,576,172.50) | $(3,576,172.50) |
| 2/27/2001 | $82.32 | 39,100 | $3,218,606.43 | | | | | 39,100 | | | $(811,639.76) | $(811,639.76) |
| 2/28/2001 | $82.58 | 90,000 | $7,431,912.00 | | | | | 90,000 | | | $(1,891,579.50) | $(1,891,579.50) |
| 3/1/2001 | $81.96 | 120,000 | $9,835,248.00 | | | | | 120,000 | | | $(2,448,138.00) | $(2,448,138.00) |
| 3/2/2001 | $82.46 | 80,000 | $6,596,952.00 | | | | | 80,000 | | | $(1,672,212.00) | $(1,672,212.00) |
| 3/21/2001 | $76.01 | 152,000 | $11,552,942.40 | | | | | 152,000 | | | $(2,195,936.40) | $(2,195,936.40) |
| 4/11/2001 | $76.88 | 15,500 | $1,191,640.00 | | | | | 15,500 | | | $(237,471.63) | $(237,471.63) |
| 4/12/2001 | $77.6000 | 15,000 | $1,164,000.00 | | | | | 15,000 | | | $(240,611.25) | $(240,611.25) |
| 4/16/2001 | $77.0100 | 20,000 | $1,540,200.00 | | | | | 20,000 | | | $(309,015.00) | $(309,015.00) |
| 4/17/2001 | $77.5851 | 15,000 | $1,163,776.50 | | | | | 15,000 | | | $(240,387.75) | $(240,387.75) |
| 4/23/2001 | $77.9000 | 15,000 | $1,168,500.00 | | | | | 15,000 | | | $(245,111.25) | $(245,111.25) |
| 4/24/2001 | $77.3167 | 15,000 | $1,159,750.50 | | | | | 15,000 | | | $(236,361.75) | $(236,361.75) |
| 6/15/2001 | $80.5300 | 8,900 | $716,717.00 | | | | | 8,900 | | | $(168,839.68) | $(168,839.68) |
| 6/22/2001 | $85.0871 | 100,000 | $8,508,710.00 | | | | | 100,000 | | | $(2,352,785.00) | $(2,352,785.00) |
| 8/1/2001 | $83.2301 | 46,800 | $3,895,168.68 | | | | | 46,800 | | | $(1,014,195.78) | $(1,014,195.78) |
| 8/2/2001 | $82.3137 | 75,000 | $6,173,527.50 | | | | | 75,000 | | | $(1,556,583.75) | $(1,556,583.75) |
| **8/29/2001** | **$78.10** | **172,275** | **$13,454,638.61** | Acquired by Merger; Price = AIG closing price on date | | | | **172,275** | | | **$(2,849,549.47)** | **$(2,849,549.47)** |
| 10/31/2001 | $79.5083 | 121,000 | $9,632,604.30 | | | | | 121,000 | | | $(2,183,935.05) | $(2,183,935.05) |
| 11/1/2001 | $79.9798 | 64,500 | $5,158,632.60 | | | | | 64,500 | | | $(1,188,060.98) | $(1,188,060.98) |
| 11/2/2001 | $80.0500 | 20,000 | $1,601,000.00 | | | | | 20,000 | | | $(369,815.00) | $(369,815.00) |
| 11/9/2001 | $79.7300 | 80,000 | $6,378,400.00 | | | | | 80,000 | | | $(1,453,660.00) | $(1,453,660.00) |
| 12/21/2001 | $80.7300 | 49,500 | $3,996,135.00 | | | | | 49,500 | | | $(948,952.13) | $(948,952.13) |
| 12/28/2001 | $80.1411 | 70,000 | $5,609,877.00 | | | | | 70,000 | | | $(1,300,729.50) | $(1,300,729.50) |
| 1/2/2002 | $78.5831 | 60,000 | $4,714,998.00 | | | | | 60,000 | | | $(1,021,443.00) | $(1,021,443.00) |
| 1/3/2002 | $77.9300 | 40,000 | $3,117,200.00 | | | | | 40,000 | | | $(654,830.00) | $(654,830.00) |
| 3/11/2002 | $74.2583 | 29,500 | $2,190,619.85 | | | | | 29,500 | | | $(374,621.98) | $(374,621.98) |
| 4/4/2002 | $72.8800 | 1,020 | $74,337.60 | | | | | 1,020 | | | $(11,547.17) | $(11,547.17) |
| 4/29/2002 | $68.7527 | 2,600 | $178,757.02 | | | | | 2,600 | | | $(18,702.97) | $(18,702.97) |
| 5/1/2002 | $69.4600 | 20,800 | $1,444,768.00 | | | | | 20,800 | | | $(164,335.60) | $(164,335.60) |
| 5/1/2002 | $69.5000 | 20,800 | $1,445,600.00 | | | | | 20,800 | | | $(165,167.60) | $(165,167.60) |
| 6/10/2002 | $65.0383 | 226,000 | $14,698,655.80 | | | | | 226,000 | | | $(786,265.30) | $(786,265.30) |
| 6/21/2002 | $67.1400 | 4,100 | $275,274.00 | | | | | 4,100 | | | $(22,881.08) | $(22,881.08) |
| 9/13/2002 | $58.6194 | 48,450 | $2,840,169.93 | | | | | 48,450 | | | $142,435.73 | $142,435.73 |

Page 5

State of Michigan
Schedule of AIG Common Stock Transactions

Class Period: October 28, 1999 – October 1?, 2004

| | Purchases | | | | Sales | | | Shares Held @ 12/9/2004 | Calculation of Losses Under PSLRA | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Unit Price | Shares | Total | Trade Date | Unit Price | Shares | Total | | Offset or (Loss) on Sales During Class Period | Offset or (Loss) on Sales After Class Period | Offset or (Loss) on Holdings @ $61.56 | Total Offset or (Loss) |
| 9/20/2002 | $57.9150 | 69,100 | $4,001,926.50 | | | | | 69,100 | | | $ 251,817.68 | $ 251,817.68 |
| 9/30/2002 | $54.2204 | 26,550 | 1,442,445.57 | | | | | 26,550 | | | 191,952.52 | 191,952.52 |
| 11/1/2002 | $62.0319 | 55,200 | 3,424,160.88 | | | | | 55,200 | | | (26,090.28) | (26,090.28) |
| 11/20/2002 | $66.8630 | 180,000 | 12,035,340.00 | | | | | 180,000 | | | (954,675.00) | (954,675.00) |
| 12/20/2002 | $58.8250 | 8,700 | 511,777.50 | | | | | 8,700 | | | 23,787.98 | 23,787.98 |
| 2/5/2003 | $50.8722 | 180,000 | 9,156,996.00 | | | | | 180,000 | | | 1,923,669.00 | 1,923,669.00 |
| 2/6/2003 | $49.8000 | 100,000 | 4,980,000.00 | | | | | 100,000 | | | 1,175,925.00 | 1,175,925.00 |
| 3/21/2003 | $53.2800 | 3,400 | 181,152.00 | | | | | 3,400 | | | 28,149.45 | 28,149.45 |
| 5/14/2003 | $56.4209 | 123,500 | 6,967,981.15 | | | | | 123,500 | | | 634,586.22 | 634,586.22 |
| 6/20/2003 | $58.2200 | 7,700 | 448,294.00 | | | | | 7,700 | | | 25,712.23 | 25,712.23 |
| 8/6/2003 | $62.3089 | 153,900 | 9,589,339.71 | | | | | 153,900 | | | (115,371.14) | (115,371.14) |
| 8/7/2003 | $61.9056 | 125,000 | 7,738,200.00 | | | | | 125,000 | | | (43,293.75) | (43,293.75) |
| 9/10/2003 | $60.5400 | 20,000 | 1,210,800.00 | | | | | 20,000 | | | 20,385.00 | 20,385.00 |
| 9/11/2003 | $60.4960 | 200,000 | 12,099,200.00 | | | | | 200,000 | | | 212,650.00 | 212,650.00 |
| 11/17/2003 | $57.8682 | 95,949 | 5,552,395.92 | | | | | 95,949 | | | 354,152.56 | 354,152.56 |
| 11/18/2003 | $58.1641 | 150,000 | 8,724,615.00 | | | | | 150,000 | | | 509,272.50 | 509,272.50 |
| 12/19/2003 | $64.8300 | 3,600 | 233,388.00 | | | | | 3,600 | | | (11,774.70) | (11,774.70) |
| 3/11/2004 | $71.9993 | 61,400 | 4,420,757.02 | | | | | 61,400 | | | (641,019.07) | (641,019.07) |
| 3/25/2004 | $69.9970 | 54,300 | 3,800,837.10 | | | | | 54,300 | | | (458,169.83) | (458,169.83) |
| 6/18/2004 | $72.0300 | 3,900 | 280,917.00 | | | | | 3,900 | | | (40,835.93) | (40,835.93) |
| 9/17/2004 | $71.8221 | 4,700 | 337,563.87 | | | | | 4,700 | | | (48,235.40) | (48,235.40) |
| 10/8/2004 | $67.2697 | 114,050 | 7,672,109.29 | | | | | 114,050 | | | (651,276.83) | (651,276.83) |
| 10/11/2004 | $67.5062 | 114,050 | 7,699,082.11 | | | | | 114,050 | | | (678,249.65) | (678,249.65) |
| **Subtotal IV.** | | 3,895,440 | $271,914,434.28 | | | 0 | $0.00 | 3,895,440 | $0.00 | $0.00 | $(32,114,100.12) | $(32,114,100.12) |
| **Subtotal for II. - IV.** | | 3,895,440 | $ 280,506,074.25 | | | 103,684 | $ 5,874,286.06 | 3,895,440 | $ - | | $ (2,717,353.91) | $ (32,114,100.12) | $ (34,831,454.03) |
| **Total I. - IV.** | | 3,895,440 | $ 280,506,074.25 | | | 2,178,053 | $ 129,971,080.12 | 3,895,440 | $ 1,453,596.50 | | $ (2,717,353.91) | $ (32,114,100.12) | $ (33,377,857.53) |

Offset (or Loss) is calculated as follows:
For Pre-Class Period purchases which are sold during the Class Period, Offset equals (sales price - PSLRA "Lookback Period" average price) x number of shares sold
For Class Period purchases which are sold during the Class Period, Offset (Loss) equals (sales price - purchase price) x number of shares sold

**State of Michigan**

**Schedule of AIG Common Stock Transactions**

**Class Period: October 28, 1999 - October 13, 2004**

| Trade Date | Unit Price | Shares | Total |
|---|---|---|---|
| | | | |

*—————— Purchases ——————*

| Trade Date | Unit Price | Shares | Total |
|---|---|---|---|
| | | | |

*—————— Sales ——————*

| Shares Held @ 12/9/2004 | Offset or (Loss) on Sales During Class Period | Offset or (Loss) on Sales After Class Period | Offset or (Loss) on Holdings @ $61.56 | Total Offset or (Loss) |
|---|---|---|---|---|
| | | | | |

*—————— Calculation of Losses Under PSLRA ——————*

For Class Period purchases which are sold after the Class Period, Offset (Loss) equals (sales price − purchase price) x number of shares sold
For Class Period purchases which are held at the the end of the "Lookback Period", Offset (Loss) equals (PRLSA "Lookback Period" average closing price − purchase price) x number of  shares held

**Ex. G**

STATE OF MICHIGAN
HEALTHSOUTH
BERNSTEIN LIEBHARD LIFSHITZ, LLP

Avg. Price: 0.2696

Class Period: 4/24/97-3/19/03

| PLAINTIFF DATE | SHARES | COST | PURCHASE AMOUNT | | DATE | SHARES | COST | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening Position: | 165,840 | | | | | | | | | | |
| Shares Purchased: | | | | | | | | | | | |
| 6/17/1997 | 3,500 | 25.79 | $90,265.00 | | 10/29/1997 | 0.4 | 0.00 | $0.00 | | | |
| 6/19/1997 | 3,500 | 24.79 | $86,765.00 | | 2/1/1999 | 165,840 | 0.00 | $0.00 | | | |
| 6/25/1997 | 2,000 | 25.42 | $50,830.00 | | 2/1/1999 | 151,160 | 12.92 | $1,952,987.20 | | | |
| 6/26/1997 | 550 | 24.90 | $13,696.98 | | 2/2/1999 | 110,700 | 12.31 | $1,362,903.81 | | | |
| 6/26/1997 | 5,700 | 24.92 | $142,053.12 | | 2/3/1999 | 300,000 | 12.94 | $3,881,870.00 | | | |
| 10/29/1997 * | 16,179 | 22.24 | $359,810.00 | | 2/4/1999 | 200,000 | 13.46 | $2,691,029.89 | | | |
| 12/10/1997 | 4,100 | 26.58 | $108,976.36 | | 6/18/1999 | 3,500 | 14.60 | $51,095.84 | | | |
| 12/19/1997 | 7,000 | 27.41 | $191,835.00 | | 3/17/2000 | 12,500 | 5.22 | $65,247.81 | | | |
| 6/23/1998 | 2,280 | 26.10 | $59,517.35 | | 6/16/2000 | 300 | 7.47 | $2,240.92 | | | |
| 7/24/1998 | 5,000 | 26.53 | $132,650.00 | | 6/30/2000 | 500 | 7.27 | $3,636.12 | | | |
| 7/27/1998 | 4,800 | 25.41 | $121,944.00 | | 8/3/2000 | 600 | 6.08 | $3,650.87 | | | |
| 7/28/1998 | 500 | 28.03 | $12,515.00 | | 8/4/2000 | 700 | 6.05 | $4,234.35 | | | |
| 8/25/1998 | 500 | 24.16 | $12,077.50 | | 8/10/2000 | 300 | 5.61 | $1,681.68 | | | |
| 9/3/1998 | 77,700 | 19.71 | $1,531,397.07 | | 8/11/2000 | 300 | 5.67 | $1,700.43 | | | |
| 9/4/1998 | 50,000 | 19.48 | $974,140.00 | | 3/5/2001 | 50 | 14.76 | $737.97 | | | |
| 9/9/1998 | 100,000 | 19.19 | $1,919,230.00 | | 4/27/2001 | 1,162 | 13.28 | $15,437.00 | | | |
| 9/10/1998 | 100,000 | 18.62 | $1,862,130.00 | | 3/15/2002 | 100 | 13.81 | $1,380.97 | | | |
| 9/11/1998 | 150,000 | 17.66 | $2,649,030.00 | | 8/27/2002 | 750,000 | 6.60 | $4,949,024.90 | | | |
| 9/14/1998 | 50,000 | 19.54 | $977,155.00 | | 9/5/2002 | 275,000 | 5.16 | $1,419,369.36 | | | |
| 9/18/1998 | 20,100 | 22.28 | $447,828.00 | | 9/6/2002 | 275,000 | 5.21 | $1,433,311.44 | | | |
| 9/28/1998 | 150,000 | 19.29 | $2,893,200.00 | | 9/20/2002 | 277,400 | 2.97 | $822,687.82 | | | |
| 9/29/1998 | 50,000 | 17.21 | $860,500.00 | | 9/23/2002 | 250,000 | 3.21 | $803,550.51 | | | |
| 10/2/1998 | 200,000 | 9.89 | $1,978,760.00 | | 9/24/2002 | 150,000 | 3.32 | $497,534.84 | | | |
| 10/11/2000 | 1,700 | 10.11 | $17,180.54 | | 10/1/2002 | 377,263 | 4.19 | $1,580,164.10 | | | |
| 12/15/2000 | 6,000 | 13.58 | $81,495.00 | | 10/2/2002 | 153,900 | 3.99 | $614,350.12 | | | |
| 12/20/2000 | 45,300 | 14.99 | $678,933.75 | | 10/15/2002 | 46,100 | 3.96 | $182,748.67 | | | |
| 12/26/2000 | 2,500 | 15.05 | $37,625.00 | | 10/18/2002 | 100,000 | 3.97 | $397,237.92 | | | |
| 1/4/2001 | 162,500 | 13.90 | $2,259,465.00 | | | | | | | | |
| 1/5/2001 | 35,000 | 13.98 | $489,251.00 | | | | | | | | |
| 1/9/2001 | 100,000 | 14.56 | $1,456,250.00 | | | | | | | | |
| 1/10/2001 | 22,800 | 14.96 | $341,040.12 | | | | | | | | |
| 1/18/2001 | 277,200 | 14.86 | $4,118,166.35 | | | | | | | | |
| 3/13/2001 | 183 | 13.10 | $2,397.30 | | | | | | | | |

STATE OF MICHIGAN
HEALTHSOUTH
BERNSTEIN LIEBHARD LIFSHITZ, LLP

Avg. Price: 0.2696

Class Period: 4/24/97-3/19/03

| PLAINTIFF | DATE | SHARES | COST | PURCHASE AMOUNT | DATE | SHARES | COST | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/15/2001 | 2,900 | 13.83 | $40,107.00 | | | | | | | |
| | 10/5/2001 | 36,000 | 15.50 | $558,000.00 | | | | | | | |
| | 10/8/2001 | 120,000 | 15.04 | $1,805,244.00 | | | | | | | |
| | 10/9/2001 | 20,000 | 14.70 | $294,000.00 | | | | | | | |
| | 10/11/2001 | 60,000 | 15.23 | $913,692.00 | | | | | | | |
| | 10/12/2001 | 40,000 | 14.63 | $585,352.00 | | | | | | | |
| | 10/15/2001 | 30,000 | 14.68 | $440,352.00 | | | | | | | |
| | 10/16/2001 | 30,000 | 15.03 | $450,819.00 | | | | | | | |
| | 12/21/2001 | 9,700 | 14.03 | $136,091.00 | | | | | | | |
| | 3/11/2002 | 12,500 | 12.72 | $159,000.00 | | | | | | | |
| | 4/3/2002 | 71,000 | 13.83 | $981,951.30 | | | | | | | |
| | 4/4/2002 | 20,000 | 14.10 | $282,092.00 | | | | | | | |
| | 4/4/2002 | 500 | 14.04 | $7,020.00 | | | | | | | |
| | 4/5/2002 | 20,000 | 14.19 | $283,800.00 | | | | | | | |
| | 4/8/2002 | 40,000 | 14.30 | $572,008.00 | | | | | | | |
| | 4/9/2002 | 51,500 | 14.42 | $742,671.20 | | | | | | | |
| | 4/12/2002 | 108,500 | 14.48 | $1,570,656.85 | | | | | | | |
| | 4/29/2002 | 400 | 14.85 | $5,939.00 | | | | | | | |
| | 5/1/2002 | 7,400 | 15.43 | $114,145.00 | | | | | | | |
| | 5/7/2002 | 150,000 | 14.29 | $2,144,190.00 | | | | | | | |
| | 5/8/2002 | 150,000 | 13.97 | $2,095,200.00 | | | | | | | |
| | 5/24/2002 | 41,800 | 13.95 | $583,298.10 | | | | | | | |
| | 5/28/2002 | 100,000 | 14.20 | $1,420,200.00 | | | | | | | |
| | 5/29/2002 | 100,000 | 13.76 | $1,375,500.00 | | | | | | | |
| | 5/31/2002 | 50,000 | 14.18 | $708,750.00 | | | | | | | |
| | 6/3/2002 | 10,000 | 14.15 | $141,500.00 | | | | | | | |
| | 6/4/2002 | 40,000 | 14.15 | $565,900.00 | | | | | | | |
| | 6/5/2002 | 6,300 | 14.22 | $89,555.13 | | | | | | | |
| | 6/6/2002 | 33,700 | 14.13 | $476,224.81 | | | | | | | |
| | 6/7/2002 | 60,000 | 13.98 | $838,656.00 | | | | | | | |
| | 6/10/2002 | 25,000 | 14.05 | $351,250.00 | | | | | | | |
| | 6/11/2002 | 25,000 | 14.20 | $355,000.00 | | | | | | | |
| | 6/12/2002 | 50,000 | 14.23 | $711,325.00 | | | | | | | |
| | 6/13/2002 | 50,000 | 14.24 | $711,955.00 | | | | | | | |
| | 6/14/2002 | 50,000 | 14.02 | $701,170.00 | | | | | | | |
| | 6/17/2002 | 75,000 | 14.09 | $1,055,577.50 | | | | | | | |
| | 6/18/2002 | 50,000 | 14.04 | $701,785.00 | | | | | | | |

STATE OF MICHIGAN
HEALTHSOUTH
BERNSTEIN LIEBHARD LIFSHITZ, LLP

Avg. Price:    0.2696

Class Period: 4/24/97-3/19/03

| PLAINTIFF | DATE | SHARES | COST | PURCHASE AMOUNT | DATE | SHARES | COST | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/2002 | 75,000 | 14.03 | $1,052,355.00 | | | | | | | |
| | 6/20/2002 | 75,000 | 13.75 | $1,031,520.00 | | | | | | | |
| | 6/21/2002 | 1,300 | 13.09 | $17,017.00 | | | | | | | |
| | 6/24/2002 | 90,000 | 12.71 | $1,143,909.00 | | | | | | | |
| | 6/25/2002 | 35,000 | 12.50 | $437,363.50 | | | | | | | |
| | 9/20/2002 | 12,400 | 3.07 | $38,006.00 | | | | | | | |
| | 12/20/2002 | 1,600 | 3.74 | $5,976.00 | | | | | | | |
| | ** 3,859,932 | | | $55,655,232.84 | | 3,602,395 | | $22,739,814.55 | 257,537 | 69,431.867 | ***32,845,986.42 |

* Received pursuant to Merger
** Includes opening position
*** Calculated based on a FIFO basis

**Ex. H**

State of Michigan Retirement Systems
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | |
|---|---|
| Class Period Beginning: | 12/14/2006 |
| Class Period End | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/1/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 92,183 | | | | | | | | | |

**1A. Pre-Class Period Holdings Sold Through End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 1,600 | | Sale | 12/15/2006 | $162.323 | 1,600 | $ 259,716.02 | 0 | | $ 243,573.88 |
| Pre-Class Period Holdings | | | 300 | | Sale | 12/19/2006 | $163.753 | 300 | 49,125.77 | 0 | | 46,099.12 |
| Pre-Class Period Holdings | | | 900 | | Sale | 12/21/2006 | $163.646 | 900 | 147,281.82 | 0 | | 138,201.87 |
| Pre-Class Period Holdings | | | 300 | | Sale | 06/15/2007 | $150.878 | 300 | 45,263.30 | 0 | | 42,236.65 |
| Pre-Class Period Holdings | | | 2,600 | | Sale | 07/20/2007 | $135.051 | 2,600 | 351,132.68 | 0 | | 324,901.70 |
| Pre-Class Period Holdings | | | 3,200 | | Sale | 09/21/2007 | $117.088 | 3,200 | 374,682.26 | 0 | | 342,397.98 |
| Pre-Class Period Holdings | | | 200 | | Sale | 11/28/2007 | $99.448 | 200 | 19,889.69 | 0 | | 17,871.92 |
| Pre-Class Period Holdings | | | 2,300 | | Sale | 12/21/2007 | $91.013 | 2,300 | 209,329.68 | 0 | | 186,125.35 |
| Pre-Class Period Holdings | | | 200 | | Sale | 02/01/2008 | $90.390 | 200 | 18,077.90 | 0 | | 16,060.13 |
| **1A. Total** | | | **11,600** | | | | | **11,600** | **$ 1,474,499.12** | **0** | | **$ 1,357,468.61** |

5/15/2008, 4:44 PM

State of Michigan Retirement Systems
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | | |
|---|---|---|
| Class Period Beginning: | 12/14/2006 |
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

**1B. Pre-Class Period Holdings Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 80,583 | | Sale | 03/24/2008 | $10.505 | 80,583 | $ 846,539.25 | 0 | | $ 33,550.48 |
| **1B. Total** | | | 80,583 | | | | | 80,583 | $ 846,539.25 | 0 | | $ 33,550.48 |

[1] Maximum of Actual or Average Closing Price between 03/17/2008 and date of sale

5/15/2008, 4:44 PM

State of Michigan Retirement Systems
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| Class Period Beginning: | 12/14/2006 |
|---|---|
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1C. Pre-Class Period Holdings Held at End of "Lookback Period"** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 0 | | | | | | | 0 | | |
| **1C. Total** | | | **0** | | | | | **0** | **$ -** | **0** | **$ -** | **$ -** |

State of Michigan Retirement Systems
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| Class Period Beginning: | 12/14/2006 |
|---|---|
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**2A. Class Period Purchases Sold Prior to End of Class Period**

| Purchase | | | | | | | | | | 0 | $ - | - |
| **2A. Total** | | | $ 0 | $ - | | | | $ 0 | $ - | 0 | $ - | - |

State of Michigan Retirement Systems
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | |
|---|---|
| Class Period Beginning: | 12/14/2006 |
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

### 2B. Class Period Purchases Sold During "Lookback Period"

Maximum of Actual or Average Closing Price between 03/17/2008 and date of sale

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 03/16/2007 | $147.066 | 2,400 | $ 352,958.88 | Sale | 03/24/2008 | $10.505 | 2,400 | $ 25,212.44 | | $ (327,746.44) | |
| Purchase | 07/18/2007 | $137.993 | 79,429 | $ 10,960,653.94 | Sale | 03/24/2008 | $10.505 | 79,429 | $ 834,416.27 | | $ (10,126,237.67) | |
| Purchase | 07/18/2007 | $139.340 | 1,500 | $ 209,009.99 | Sale | 03/24/2008 | $10.505 | 1,500 | $ 15,757.78 | | $ (193,252.21) | |
| Purchase | 07/18/2007 | $137.963 | 70,849 | $ 9,774,576.01 | Sale | 03/24/2008 | $10.505 | 70,849 | $ 744,281.79 | | $ (9,030,294.22) | |
| Purchase | 07/18/2007 | $137.964 | 7,039 | $ 971,125.08 | Sale | 03/24/2008 | $10.505 | 7,039 | $ 73,945.99 | | $ (897,179.09) | |
| Purchase | 07/18/2007 | $137.964 | 134,761 | $ 18,592,099.22 | Sale | 03/25/2008 | $10.766 | 134,761 | $ 1,450,820.92 | | $ (17,141,278.30) | |
| Purchase | 07/18/2007 | $138.002 | 115,239 | $ 15,903,189.43 | Sale | 03/25/2008 | $10.766 | 115,239 | $ 1,240,649.39 | | $ (14,662,540.04) | |
| **2B. Total** | | | 411,217 | $ 56,763,612.55 | | | | 411,217 | $ 4,385,084.57 | 0 | $ (52,378,527.98) | $ - |

5/15/2008, 4:44 PM

State of Michigan Retirement Systems
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | |
|---|---|
| Class Period Beginning: | 12/14/2006 |
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

**2C. Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 07/18/2007 | $138.002 | 15,332 | $ 2,115,843.60 | | | | | | 15,332 | $ (1,961,161.55) | |
| Purchase | 07/18/2007 | $139.340 | 1,900 | $ 264,745.99 | | | | | | 1,900 | $ (245,577.20) | |
| Purchase | 07/18/2007 | $139.340 | 1,400 | $ 195,075.99 | | | | | | 1,400 | $ (180,951.62) | |
| Purchase | 07/19/2007 | $139.143 | 9,722 | $ 1,352,747.28 | | | | | | 9,722 | $ (1,254,663.60) | |
| Purchase | 07/19/2007 | $139.143 | 10,561 | $ 1,469,488.17 | | | | | | 10,561 | $ (1,362,939.96) | |
| Purchase | 07/20/2007 | $135.980 | 44,068 | $ 5,992,375.45 | | | | | | 44,068 | $ (5,547,780.57) | |
| Purchase | 10/11/2007 | $126.330 | 200 | $ 25,266.00 | | | | | | 200 | $ (23,248.23) | |
| Purchase | 12/26/2007 | $87.614 | 200 | $ 17,522.76 | | | | | | 200 | $ (15,504.99) | |
| **2C. Total** | | | 83,383 | $ 11,433,065.24 | | | | 0 | $ - | 83,383 | $ (10,591,827.72) | |

5/15/2008, 4:44 PM

State of Michigan Retirement Systems
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | | | | | | | | | Class Period Beginning: | 12/14/2006 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Class Period End: | 3/14/2008 |
| | | | | | | | | | "Lookback Period" Beginning: | 3/17/2008 |
| | | | | | | | | | "Lookback Period" End: | 5/15/2008 |
| | | | | | | | | | Days in "Lookback Period": | 60 |
| | | | | | | | | | "Lookback Period" Average Closing Price: | $10.0888 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | | Transaction Type | Trade Date | Price | Shares | Total Proceeds | | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 411,217 | $ 4,385,084.57 | | 83,383 | $ (62,970,355.71) | | |
| | | | | | | | | | 503,400 | $ 6,706,122.94 | | 83,383 | | | |
| Class Period Purchase Total | | | 494,600 | $ 68,196,677.79 | | | | | | | | | | | |
| Grand Total | | | 494,600 | $ 68,196,677.79 | | | | | | | | | | | |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $10.0888 per share

State of Michigan Retirement Systems
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | | |
|---|---|---|
| Class Period Beginning: | 12/14/2006 |
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | | | 92,183 | | | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 1,600 | | Sale | 12/15/2006 | $162.323 | 1,600 | $ 259,716.02 | 0 | | $ 243,573.88 |
| Pre-Class Period Holdings | | | 300 | | Sale | 12/19/2006 | $163.753 | 300 | $ 49,125.77 | 0 | | $ 46,099.12 |
| Pre-Class Period Holdings | | | 900 | | Sale | 12/21/2006 | $163.646 | 900 | $ 147,281.82 | 0 | | $ 138,201.87 |
| **1A. Total** | | | 2,800 | | | | | 2,800 | $ 456,123.61 | 0 | $ | 427,874.87 |

State of Michigan Retirement Systems
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | |
|---|---|
| Class Period Beginning: | 12/14/2006 |
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**1B. Pre-Class Period Holdings Sold During "Lookback Period"**

Maximum of Actual or Average Closing Price between 03/17/2008 and date of sale

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 6,000 | | Sale | 03/25/2008 | $10.766 | 6,000 | $ 64,595.29 | 0 | | $ 4,062.26 |
| **1B. Total** | | | 6,000 | | | | | 6,000 | $ 64,595.29 | 0 | | $ 4,062.26 |

**State of Michigan Retirement Systems**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**The Bear Stearns Companies, Inc. Common Stock**
**Class Period: December 14, 2006 - March 14, 2008**

| Class Period Beginning: | 12/14/2006 |
|---|---|
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1C. Pre-Class Period Holdings Held at End of "Lookback Period"** | | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 83,383 | | | | | | | | 83,383 | | |
| **1C. Total** | | | **83,383** | | | | | | 0 | $        - | **83,383** | $        - | - |

State of Michigan Retirement Systems
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | |
|---|---|
| Class Period Beginning: | 12/14/2006 |
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

**2A. Class Period Purchases Sold Prior to End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @05/15/2008 | Gain (Loss)¹ | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 03/16/2007 | $147.066 | 300 | $ 44,119.86 | Sale | 06/15/2007 | $150.878 | 300 | $ 45,263.30 | 0 | $ 1,143.44 | |
| Purchase | 07/20/2007 | $135.980 | 2,600 | $ 353,548.52 | Sale | 07/20/2007 | $135.051 | 2,600 | $ 351,132.68 | 0 | $ (2,415.84) | |
| Purchase | 07/20/2007 | $135.980 | 3,200 | $ 435,136.64 | Sale | 09/21/2007 | $117.088 | 3,200 | $ 374,682.26 | 0 | $ (60,454.38) | |
| Purchase | 10/11/2007 | $126.330 | 200 | $ 25,266.00 | Sale | 11/28/2007 | $99.448 | 200 | $ 19,889.69 | 0 | $ (5,376.31) | |
| Purchase | 07/20/2007 | $135.980 | 2,300 | $ 312,754.46 | Sale | 12/21/2007 | $91.013 | 2,300 | $ 209,329.68 | 0 | $ (103,424.78) | |
| Purchase | 12/26/2007 | $87.614 | 200 | $ 17,522.76 | Sale | 02/01/2008 | $90.390 | 200 | $ 18,077.90 | 0 | $ 555.14 | |
| **2A. Total** | | | **8,800** | **$ 1,188,348.24** | | | | **8,800** | **$ 1,018,375.51** | **0** | **$ (169,972.73)** | **$ -** |

State of Michigan Retirement Systems
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| | |
|---|---|
| Class Period Beginning: | 12/14/2006 |
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

**2B. Class Period Purchases Sold During "Lookback Period"**

Maximum of Actual or Average Closing Price between 03/17/2008 and date of sale

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 07/18/2007 | $137.964 | 51,678 | $ 7,129,677.75 | Sale | 03/24/2008 | $10.505 | 51,678 | $ 542,886.90 | 0 | $ (6,586,790.85) | |
| Purchase | 07/18/2007 | $138.002 | 130,571 | $ 18,019,033.03 | Sale | 03/24/2008 | $10.505 | 130,571 | $ 1,371,672.39 | 0 | $ (16,647,360.64) | |
| Purchase | 07/18/2007 | $139.340 | 1,900 | $ 264,745.99 | Sale | 03/24/2008 | $10.505 | 1,900 | $ 19,959.85 | 0 | $ (244,786.14) | |
| Purchase | 07/18/2007 | $139.340 | 1,400 | $ 195,075.99 | Sale | 03/24/2008 | $10.505 | 1,400 | $ 14,707.26 | 0 | $ (180,368.73) | |
| Purchase | 07/19/2007 | $139.143 | 9,722 | $ 1,352,747.28 | Sale | 03/24/2008 | $10.505 | 9,722 | $ 102,131.40 | 0 | $ (1,250,615.88) | |
| Purchase | 07/19/2007 | $139.143 | 10,561 | $ 1,469,488.17 | Sale | 03/24/2008 | $10.505 | 10,561 | $ 110,945.25 | 0 | $ (1,358,542.92) | |
| Purchase | 07/20/2007 | $135.980 | 35,968 | $ 4,890,935.83 | Sale | 03/24/2008 | $10.505 | 35,968 | $ 377,850.46 | 0 | $ (4,513,085.37) | |
| Purchase | 03/16/2007 | $147.066 | 2,100 | $ 308,839.02 | Sale | 03/25/2008 | $10.766 | 2,100 | $ 22,608.35 | 0 | $ (286,230.67) | |
| Purchase | 07/18/2007 | $137.993 | 79,429 | $ 10,960,653.94 | Sale | 03/25/2008 | $10.766 | 79,429 | $ 855,123.18 | 0 | $ (10,105,530.76) | |
| Purchase | 07/18/2007 | $139.340 | 1,500 | $ 209,009.99 | Sale | 03/25/2008 | $10.766 | 1,500 | $ 16,148.82 | 0 | $ (192,861.17) | |
| Purchase | 07/18/2007 | $139.963 | 70,849 | $ 9,774,576.01 | Sale | 03/25/2008 | $10.766 | 70,849 | $ 762,751.92 | 0 | $ (9,011,824.09) | |
| Purchase | 07/18/2007 | $137.964 | 90,122 | $ 12,433,546.55 | Sale | 03/25/2008 | $10.766 | 90,122 | $ 970,242.75 | 0 | $ (11,463,303.80) | |
| **2B. Total** | | | 485,800 | $ 67,008,329.55 | | | | 485,800 | $ 5,167,028.53 | 0 | $ (61,841,301.02) | $ - |

5/15/2008, 4:44 PM

State of Michigan Retirement Systems
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| Class Period Beginning: | 12/14/2006 |
|---|---|
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above $10.0888 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2C. Class Period Purchases Held At End of "Lookback Period"** | | | | | | | | | | | | |
| Purchase | | | | - | | | | | - | 0 | $ 0 | - |
| **2C. Total** | | | 0 | $ - | | | | 0 | $ - | 0 | $ 0 | - |

5/15/2008, 4:44 PM

State of Michigan Retirement Systems
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
The Bear Stearns Companies, Inc. Common Stock
Class Period: December 14, 2006 - March 14, 2008

| Class Period Beginning: | 12/14/2006 |
|---|---|
| Class Period End: | 3/14/2008 |
| "Lookback Period" Beginning: | 3/17/2008 |
| "Lookback Period" End: | 5/15/2008 |
| Days in "Lookback Period": | 60 |
| "Lookback Period" Average Closing Price: | $10.0888 |

Offset for Shares Sold Into Class Above: $10.0888

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/15/2008 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Purchase Total | | | 494,600 | $ 68,196,677.79 | | | | 494,600 | $ 6,185,404.04 | 0 | $ (62,011,273.75) |
| Grand Total | | | 494,600 | $ 68,196,677.79 | | | | 503,400 | $ 6,706,122.94 | 83,383 | |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $10.0888 per share
Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any.   These purchases and sales, if any, are not shown here.

5/15/2008, 4:44 PM

**Ex. I**

## Michigan Public School Employees' Retirement System
### a Pension Trust Fund of the State of Michigan

# Comprehensive Annual Financial Report
# for the Fiscal Year Ended September 30, 2007



# M P S E R S

**Prepared by:**
**Financial Services**
**For**
**Office of Retirement Services**
P.O. Box 30171
Lansing, Michigan 48909-7671
517-322-5103
1-800-381-5111

# INVESTMENT SECTION

## Largest Assets Held

### Largest Stock Holdings (By Market Value)[1]
### September 30, 2007

| Rank | Shares | Stocks | Market Value |
|------|--------|--------|--------------|
| 1 | 6,048,904 | Exxon Mobil Corporation | $ 559,886,548 |
| 2 | 13,129,995 | General Electric Corporation | 543,581,805 |
| 3 | 3,149,733 | SPDR Trust | 480,586,237 |
| 4 | 15,954,161 | Microsoft Corporation | 470,009,575 |
| 5 | 6,675,305 | American International Group | 451,584,415 |
| 6 | 8,960,829 | Citigroup Incorporated | 418,201,889 |
| 7 | 6,183,970 | Johnson and Johnson | 406,286,846 |
| 8 | 5,213,965 | Procter and Gamble Corporation | 366,750,265 |
| 9 | 3,642,628 | Chevron Corporation | 340,877,139 |
| 10 | 10,063,253 | Cisco Systems Incorporated | 333,194,293 |

### Largest Bond Holdings (By Market Value)[1]
### September 30, 2007

| Rank | Par Amount | Bonds & Notes | Market Value |
|------|-----------|---------------|--------------|
| 1 | $ 195,107,650 | General Electric Cap Corp 5.7275% FRN Due 2-15-2017 | $ 190,709,143 |
| 2 | 151,279,620 | Treasury Inflation Index Due 7-15-2014 | 164,861,371 |
| 3 | 157,515,653 | Wachovia Corp 5.28125% FRN Due 4-23-2012 | 156,157,080 |
| 4 | 155,952,540 | Bank Nova Scotia 5.37% FRN Due 10-12-2007 | 155,964,704 |
| 5 | 116,964,405 | HSBC Finance Corp 5.46% FRN Due 10-22-2007 | 116,988,500 |
| 6 | 116,964,405 | JP Morgan Chase & Co 5.7375% FRN Due 9-21-2012 | 116,506,840 |
| 7 | 81,875,084 | American Honda Finance 5.25% FRN Due 1-22-2008 | 81,890,312 |
| 8 | 77,976,270 | First Tennessee Bank 5.41% FRN Due 11-7-2008 | 78,129,571 |
| 9 | 77,976,270 | American Honda Finance 5.74313% FRN Due 3-13-2008 | 78,040,211 |
| 10 | 77,976,270 | HBOS PLC 5.70313% FRN Due 3-14-2008 | 78,008,708 |

[1]A complete list of stock and bond holdings is available from the Michigan Department of Treasury.

The System's investments are commingled in various pooled accounts.  Amounts, par value and number of shares represent the System's pro-rata share based on its ownership of the investment pools.

## <u>Michigan State Employees' Retirement System</u>
### A Pension Trust Fund of the State of Michigan

# Comprehensive Annual Financial Report
# for the Fiscal Year Ended September 30, 2007



# M S E R S

**Prepared by:**
**Financial Services**
**for**
**Office of Retirement Services**
**P.O. Box 30171**
**Lansing, Michigan 48909-7671**
**517-322-5103**
**1-800-381-5111**

# INVESTMENT SECTION

## Largest Assets Held

### Largest Stock Holdings (By Market Value)[1]
#### September 30, 2007

| Rank | Shares | Stocks | Market Value |
|---|---|---|---|
| 1 | 1,498,876 | Exxon Mobil Corporation | $ 138,735,930 |
| 2 | 3,244,371 | General Electric Corporation | 134,316,962 |
| 3 | 780,087 | SPDR Trust | 119,025,659 |
| 4 | 3,942,876 | Microsoft Corporation | 116,157,141 |
| 5 | 1,647,045 | American International  Group | 111,422,616 |
| 6 | 2,211,466 | Citigroup Incorporated | 103,209,105 |
| 7 | 1,524,491 | Johnson and Johnson | 100,159,056 |
| 8 | 1,290,066 | Procter and Gamble Corporation | 90,743,262 |
| 9 | 899,998 | Chevron Corporation | 84,221,807 |
| 10 | 2,494,272 | Cisco Systems Inc | 82,585,335 |

### Largest Bond Holdings (By Market Value)[1]
#### September 30, 2007

| Rank | Par Amount | Description | Market Value |
|---|---|---|---|
| 1 | $ 48,359,885 | General Electric Cap Corp 5.7275% FRN Due 2-15-2017 | $ 47,269,660 |
| 2 | 38,578,200 | Treasury Inflation Index Due 7-15-2014 | 42,041,717 |
| 3 | 38,744,500 | Bank Nova Scotia 5.37% FRN Due 10-12-2007 | 38,747,522 |
| 4 | 39,027,844 | Wachovia Corp 5.28125% FRN Due 4-23-2012 | 38,691,229 |
| 5 | 29,058,375 | HSBC Finance Corp 5.46% FRN Due 10-22-2007 | 29,064,361 |
| 6 | 29,058,375 | JP Morgan Chase & Co 5.7375% FRN Due 9-21-2012 | 28,944,699 |
| 7 | 20,340,863 | American Honda Finance 5.25% FRN Due 1-22-2008 | 20,344,646 |
| 8 | 19,372,250 | First Tennessee Bank 5.41% FRN Due 11-7-2008 | 19,410,336 |
| 9 | 19,372,250 | American Honda Finance 5.74313% FRN Due 3-13-2008 | 19,388,135 |
| 10 | 19,372,250 | HBOS PLC 5.70313% FRN Due 3-14-2008 | 19,380,309 |

[1] A complete list of holdings is available from the Michigan Department of Treasury.

The System's assets are commingled in various pooled accounts.  Amounts, par value and number of shares represents the System's pro-rata share based on its ownership of the investment pools.

**Michigan State Police Retirement System**
a Pension Trust Fund of the State of Michigan

# Comprehensive Annual Financial Report
# for the Fiscal Year Ended September 30, 2007



# M S P R S

**Prepared by:**
**Financial Services**
**for**
**Office of Retirement Services**
**P.O. Box 30171**
**Lansing, Michigan 48909-7671**
**517-322-5103**
**1-800-381-5111**

# INVESTMENT SECTION

## Largest Assets Held

**Largest Stock Holdings (By Market Value)[1]**
**September 30, 2007**

| Rank | Shares | Stocks | Market Value |
|------|--------|--------|--------------|
| 1 | 165,170 | Exxon Mobil Corporation | $ 15,288,162 |
| 2 | 356,903 | General Electric Corporation | 14,775,788 |
| 3 | 85,153 | SPDR Trust | 12,992,603 |
| 4 | 433,217 | Microsoft Corporation | 12,762,565 |
| 5 | 181,000 | American International Group | 12,244,616 |
| 6 | 242,943 | Citigroup Incorporated | 11,338,147 |
| 7 | 167,730 | Johnson and Johnson | 11,019,830 |
| 8 | 141,909 | Procter and Gamble Corporation | 9,981,871 |
| 9 | 99,008 | Chevron Corporation | 9,265,124 |
| 10 | 274,370 | Cisco Systems Inc | 9,084,389 |

**Largest Bond Holdings (By Market Value)[1]**
**September 30, 2007**

| Rank | Par Amount | Description | Market Value |
|------|-----------|-------------|--------------|
| 1 | $ 5,320,340 | General Electric Cap Corp 5.7275% FRN Due 2-15-2017 | $ 5,200,398 |
| 2 | 3,981,040 | Treasury Inflation Index Due 7-15-14 | 4,338,454 |
| 3 | 4,298,040 | Bank Nova Scotia 5.37% FRN Due 10-12-2007 | 4,298,375 |
| 4 | 4,285,296 | Wachovia Corp 5.28125% FRN Due 4-23-2012 | 4,248,335 |
| 5 | 3,223,530 | HSBC Finance Corp 5.46% FRN Due10-22-2007 | 3,224,194 |
| 6 | 3,223,530 | JP Morgan Chase & Co 5.7375% FRN Due 9-21-2012 | 3,210,920 |
| 7 | 2,256,471 | American Honda Finance 5.25% FRN Due 1-22-2008 | 2,256,891 |
| 8 | 2,149,020 | First Tennessee Bank 5.41% FRN Due 11-7-2008 | 2,153,245 |
| 9 | 2,149,020 | American Honda Finance 5.74313% FRN Due 3-13-2008 | 2,150,782 |
| 10 | 2,149,020 | HBOS PLC 5.70313% FRN Due 3-14-2008 | 2,149,914 |

[1] A complete list of holdings is available from the Michigan Department of Treasury.

The Plan's assets are commingled in various pooled accounts. Amounts, par value, and number of shares represent the System's pro-rata share based on its ownership of the investment pools.

**Michigan Judges' Retirement System**
a Pension Trust Fund of the State of Michigan

# Comprehensive Annual Financial Report
# for the Fiscal Year Ended September 30, 2007



# M J R S

**Prepared by:**
**Financial Services**
**for**
**Office of Retirement Services**
**P.O. Box 30171**
**Lansing, Michigan 48909-7671**
**517-322-5103**
**1-800-381-5111**

# INVESTMENT SECTION

## Largest Assets Held

**Largest Stock Holdings (By Market Value)[1]**
**September 30, 2007**

| Rank | Shares | Stocks | Market Value |
|------|--------|--------|--------------|
| 1 | 41,148 | Exxon Mobil Corporation | $  3,808,672 |
| 2 | 87,718 | General Electric Corporation | 3,631,506 |
| 3 | 20,798 | SPDR Trust | 3,173,288 |
| 4 | 106,246 | Microsoft Corporation | 3,130,009 |
| 5 | 44,119 | American International Group | 2,984,631 |
| 6 | 59,263 | Citigroup Incorporated | 2,765,821 |
| 7 | 40,840 | Johnson and Johnson | 2,683,204 |
| 8 | 35,029 | Procter and Gamble Corporation | 2,463,962 |
| 9 | 24,312 | Chevron Corporation | 2,275,157 |
| 10 | 68,166 | Cisco Systems Inc | 2,256,970 |

**Largest Bond Holdings (By Market Value)[1]**
**September 30, 2007**

| Rank | Par Amount | Description | Market Value |
|------|------------|-------------|--------------|
| 1 | $  6,161,140 | Treasury Inflation Index Due 7-15-14 | $  6,714,282 |
| 2 | 1,212,125 | General Electric Cap Cor 5.7275% FRN Due 2-15-2017 | 1,184,799 |
| 3 | 1,004,920 | Bank Novia Scotia 5.37% FRN Due 10-12-2007 | 1,004,998 |
| 4 | 971,207 | Wachovia Corp 5.28125% FRN Due 4-23-2012 | 962,830 |
| 5 | 753,690 | HSBC Finance Corp 5.46% FRN Due 10-22-2007 | 753,845 |
| 6 | 753,690 | JP Morgan Chase & Co 5.7375% FRN Due 9-21-2012 | 750,742 |
| 7 | 617,827 | Treasury Inflation Index Due 4-15-2011 | 652,283 |
| 8 | 614,114 | Treasury Inflation Index Due 1-15-2015 | 642,909 |
| 9 | 618,244 | Treasury Inflation Index Due 7-15-2017 | 640,475 |
| 10 | 527,583 | American Honda Finance 5.25% FRN Due 1-22-2008 | 527,681 |

[1] A complete list of holdings is available from the Michigan Department of Treasury.

The System's assets are commingled in various pooled accounts. Amounts, par value and number of shares represents the System's pro-rata share based on its ownership of the investment pools.

**Ex. J**

**State Treasurer State of Michigan · 13F-HR · Effective 5/15/08, For 3/31/08, On 5/15/08**
**Document 1 of 1 · 13F-HR · Quarterly Holdings or Combination Report by an Institutional Money Manager**

```
                    UNITED STATES
                    SECURITIES AND EXCHANGE COMMISSION
                    WASHINGTON, DC  20549

                    FORM 13F

                    FORM 13F COVER PAGE
```

Report for the Calendar Year or Quarter Ended: Mar 31, 2008

Check here if Amendment[  ]; Amendment Number:
This Amendment (Check only one):[  ] is a restatement
                                [  ] adds new holdings entries

Institutional Investment Manager Filing this Report:

Name:    State Treasurer, State of Michigan
Address: P.O. Box 15128
         Lansing, MI  48901

13F File Number:  28-1462

The institutional investment manager filing this report
and the person by whom it is signed hereby represent that
the person signing the report is authorized to submit it,
that all information contained herein is true, correct and complete,
and that it is understood that all required items, statements,
schedules, lists, and tables, are considered integral parts
of this form.

Person Signing this Report on Behalf of Reporting Manager:

Name:   Vernon L. Johnson
Title:  Administrator
Phone:  517-373-3157
Signature, Place, and Date of Signing:

        Vernon L. Johnson  East Lansing, Michigan  May 15, 2008

Report Type (Check only one.):

[ x ]   13F HOLDINGS REPORT

[   ]   13F NOTICE

[   ]   13F COMBINATION REPORT

List of Other Managers Reporting for this Manager:
NONE

I AM SIGNING THIS REPORT AS REQUIRED BY THE SECURITIES
EXCHANGE ACT OF 1934.

Case 1:08-cv-04772-LAP   Document 31-11   Filed 08/07/2008   Page 3 of 14

State Treasurer State of Michigan · 13F-HR · Effective 03/30/07 For 03/31/07 on
5/15/08
Document 1 of 1 · 13F-HR · Quarterly Holdings or Combination Report by an
Institutional Money Manager

_____

FORM 13F SUMMARY PAGE

Report Summary:

Number of Other Included Managers:      0

Form 13F Information Table Entry Total: 918

Form 13F Information Table Value Total: $21,753,296.00

List of Other Included Managers:

    NONE

| NAME OF ISSUER | TITLE OF CLASS | CUSIP | VALUE (X$1000) | SHARES/ PRN AMT | SH/ PRN | PUT/ CALL | INVSTMT DSCRETN | OTHER MANAGER | Sole | SHARED | NONE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADC TELECOMMUNICATIONS INC | COM NEW | 000886309 | 1196 | 99008 | SH | | Sole | | 99008 | | |
| AFLAC INC | COMMON | 001055102 | 22415 | 345116 | SH | | Sole | | 345116 | | |
| AGCO CORP | COMMON | 001084102 | 4617 | 77100 | SH | | Sole | | 77100 | | |
| AGL RES INC | COMMON | 001204106 | 2207 | 64320 | SH | | Sole | | 64320 | | |
| A H BELO CORP | COM CLA A | 001282102 | 170 | 14834 | SH | | Sole | | 14834 | | |
| AES CORP | COMMON | 00130H105 | 8109 | 486438 | SH | | Sole | | 486438 | | |
| AMB PPTY CORP | COMMON | 00163T109 | 4484 | 82400 | SH | | Sole | | 82400 | | |
| AT+T INC | COMMON | 00206R102 | 335159 | 8750891 | SH | | Sole | | 8750891 | | |
| ABBOTT LABS | COMMON | 002824100 | 122555 | 2222207 | SH | | Sole | | 2222207 | | |
| ABERCROMBIE + FITCH CO | CL A | 002896207 | 4582 | 62650 | SH | | Sole | | 62650 | | |
| ACI WORLDWIDE INC | COMMON | 004498101 | 603 | 30250 | SH | | Sole | | 30250 | | |
| ACTIVISION INC NEW | COM NEW | 004930202 | 6753 | 247265 | SH | | Sole | | 247265 | | |
| ACXIOM CORP | COMMON | 005125109 | 677 | 57000 | SH | | Sole | | 57000 | | |
| ADOBE SYS INC | COMMON | 00724F101 | 14717 | 413521 | SH | | Sole | | 413521 | | |
| ADTRAN INC | COMMON | 00738A106 | 881 | 47600 | SH | | Sole | | 47600 | | |
| ADVANCE AUTO PARTS | COMMON | 00751Y106 | 2709 | 79550 | SH | | Sole | | 79550 | | |
| ADVANCED MED OPTICS INC | COMMON | 00763M108 | 1038 | 51110 | SH | | Sole | | 51110 | | |
| AEROPOSTALE | COMMON | 007865108 | 1528 | 56350 | SH | | Sole | | 56350 | | |
| ADVANCED MICRO DEVICES INC | COMMON | 007903107 | 2592 | 440148 | SH | | Sole | | 440148 | | |
| ADVENT SOFTWARE INC | COMMON | 00797A108 | 644 | 15100 | SH | | Sole | | 15100 | | |
| AETNA INC | COMMON | 00817Y108 | 15191 | 360908 | SH | | Sole | | 360908 | | |
| AFFILIATED COMPUTER SVCS INC | CL A | 00819O100 | 3494 | 69720 | SH | | Sole | | 69720 | | |
| AFFYMETRIX INC | COMMON | 00826T108 | 1015 | 58300 | SH | | Sole | | 58300 | | |
| AGILENT TECHNOLOGIES INC | COMMON | 00846U101 | 7915 | 265353 | SH | | Sole | | 265353 | | |
| AIR PRODS + CHEMS INC | COMMON | 009158106 | 14337 | 155840 | SH | | Sole | | 155840 | | |
| AIRGAS INC | COMMON | 009363102 | 3156 | 69410 | SH | | Sole | | 69410 | | |
| AIRTRAN HOLDINGS INC | COMMON | 00949P108 | 510 | 77300 | SH | | Sole | | 77300 | | |
| AKAMAI TECHNOLOGIES INC | COMMON | 00971T101 | 3421 | 121500 | SH | | Sole | | 121500 | | |
| ALASKA AIR GROUP INC | COMMON | 011659109 | 629 | 32060 | SH | | Sole | | 32060 | | |
| ALBEMARLE CORP | COMMON | 012653101 | 2331 | 63820 | SH | | Sole | | 63820 | | |
| ALBERTO CULVER CO NEW | COMMON | 013078100 | 1957 | 71391 | SH | | Sole | | 71391 | | |
| ALCOA INC | COM | 013817101 | 42529 | 1179400 | SH | | Sole | | 1179400 | | |
| ALEXANDER + BALDWIN INC | COMMON | 014482103 | 1496 | 34720 | SH | | Sole | | 34720 | | |
| ALEXANDRIA REAL ESTATE EQUIT | COM | 015271109 | 2494 | 26900 | SH | | Sole | | 26900 | | |
| ALLEGHENY ENERGY INC | COMMON | 017361106 | 6139 | 121558 | SH | | Sole | | 121558 | | |
| ALLEGHENY TECHNOLOGIES INC | COMMON | 01741R102 | 5238 | 73401 | SH | | Sole | | 73401 | | |
| ALLERGAN INC | COMMON | 018490102 | 69374 | 1230256 | SH | | Sole | | 1230256 | | |
| ALLIANCE DATA SYSTEMS CORP | COMMON | 018581108 | 3164 | 66600 | SH | | Sole | | 66600 | | |
| ALLIANT ENERGY CORP | COMMON | 018802108 | 3346 | 95560 | SH | | Sole | | 95560 | | |
| ALLIANT TECHSYSTEMS INC | COMMON | 018804104 | 2857 | 27600 | SH | | Sole | | 27600 | | |
| ALLIED WASTE INDUSTRIES INC | COM PAR $.01 NEW | 019589308 | 2650 | 245108 | SH | | Sole | | 245108 | | |
| ALLSTATE CORP | COMMON | 020002101 | 19578 | 407370 | SH | | Sole | | 407370 | | |
| ALTERA CORP | COMMON | 021441100 | 4116 | 223328 | SH | | Sole | | 223328 | | |
| ALTRIA GROUP INC | COMMON | 02209S103 | 79493 | 3580781 | SH | | Sole | | 3580781 | | |
| AMAZON COM INC | COMMON | 023135106 | 32741 | 459200 | SH | | Sole | | 459200 | | |
| AMBAC FINL GROUP INC | COMMON | 023139108 | 1198 | 208433 | SH | | Sole | | 208433 | | |
| AMEREN CORP | COMMON | 023608102 | 6680 | 151682 | SH | | Sole | | 151682 | | |
| AMERICAN CAP STRATEGIES LTD | COMMON | 02493T104 | 4844 | 141800 | SH | | Sole | | 141800 | | |
| AMERICAN ELEC PWR INC | COMMON | 025537101 | 12117 | 291066 | SH | | Sole | | 291066 | | |
| AMERICAN EAGLE OUTFITTERS INC | COMMON | 02553E106 | 3151 | 179975 | SH | | Sole | | 179975 | | |
| AMERICAN EXPRESS CO | COMMON | 025816109 | 123784 | 2831289 | SH | | Sole | | 2831289 | | |
| AMERICAN FINL GROUP INC OHIO | COMMON | 025932104 | 1538 | 60190 | SH | | Sole | | 60190 | | |
| AMERICAN GREETINGS CORP | CL A | 026375105 | 815 | 43924 | SH | | Sole | | 43924 | | |
| AMERICAN INTL GROUP INC | COMMON | 026874107 | 349225 | 8074569 | SH | | Sole | | 8074569 | | |
| AMERICAN TOWER CORP | CL A | 029912201 | 11536 | 294200 | SH | | Sole | | 294200 | | |
| AMERICREDIT CORP | COMMON | 03060R101 | 971 | 96400 | SH | | Sole | | 96400 | | |
| AMERISOURCEBERGEN CORP | COMMON | 03073E105 | 4844 | 118210 | SH | | Sole | | 118210 | | |
| AMERIPRISE FINL INC | COMMON | 03076C106 | 8552 | 164937 | SH | | Sole | | 164937 | | |
| AMETEK INC NEW | COMMON | 031100100 | 28942 | 659110 | SH | | Sole | | 659110 | | |

_____

Case 1:08-cv-04772-LAP   Document 31-11   Filed 08/07/2008   Page 4 of 14
State Treasurer State of Michigan · 13F-HR · Effective 03/30/07 For 3/31/07 on
5/15/08

Document 1 of 1 · 13F-HR · Quarterly Holdings or Combination Report by an
Institutional Money Manager

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMGEN INC | COMMON | 031162100 | 318051 | 7612507 | SH | Sole | 7612507 |
| AMPHENOL CORP NEW | CL A | 032095101 | 5550 | 149000 | SH | Sole | 149000 |
| ANADARKO PETE CORP | COMMON | 032511107 | 21443 | 340210 | SH | Sole | 340210 |
| ANALOG DEVICES INC | COMMON | 032654105 | 6308 | 213688 | SH | Sole | 213688 |
| ANHEUSER BUSCH COS INC | COMMON | 035229103 | 74385 | 1567659 | SH | Sole | 1567659 |
| ANNTAYLOR STORES CORP | COMMON | 036115103 | 1248 | 51600 | SH | Sole | 51600 |
| AON CORP | COMMON | 037389103 | 8926 | 222040 | SH | Sole | 222040 |
| APACHE CORP | COMMON | 037411105 | 63723 | 527422 | SH | Sole | 527422 |
| APARTMENT INVT + MGMT CO | CL A | 03748R101 | 2386 | 66632 | SH | Sole | 66632 |
| APOLLO GROUP INC | CL A | 037604105 | 4313 | 99837 | SH | Sole | 99837 |
| APOLLO INVT CORP | COMMON | 03761U106 | 1588 | 100300 | SH | Sole | 100300 |
| APPLE INC | COMMON | 037833100 | 276244 | 1925042 | SH | Sole | 1925042 |
| APRIA HEALTHCARE GROUP INC | COMMON | 037933108 | 728 | 36850 | SH | Sole | 36850 |
| APPLERA CORP | COM AP BIO GRP | 038020103 | 3999 | 121696 | SH | Sole | 121696 |
| APPLIED MATERIALS INC | COMMON | 038222105 | 19195 | 983840 | SH | Sole | 983840 |
| APTARGROUP INC | COMMON | 038336103 | 2238 | 57500 | SH | Sole | 57500 |
| AQUA AMER INC | COMMON | 03836W103 | 2108 | 112233 | SH | Sole | 112233 |
| AQUILA INC DEL NEW | COMMON | 03840P102 | 1019 | 317290 | SH | Sole | 317290 |
| ARCH COAL INC | COMMON | 039380100 | 5268 | 121100 | SH | Sole | 121100 |
| ARCHER DANIELS MIDLAND CO | COMMON | 039483102 | 19253 | 467753 | SH | Sole | 467753 |
| ARROW ELECTRS INC | COMMON | 042735100 | 3481 | 103462 | SH | Sole | 103462 |
| ARVINMERITOR INC | COMMON | 043353101 | 766 | 61267 | SH | Sole | 61267 |
| ASHLAND INC NEW | COMMON | 044209104 | 1925 | 40696 | SH | Sole | 40696 |
| ASSOCIATED BANC CORP | COMMON | 045487105 | 2852 | 107089 | SH | Sole | 107089 |
| ASSURANT INC | COMMON | 04621X108 | 4230 | 69500 | SH | Sole | 69500 |
| ASTORIA FINL CORP | COMMON | 046265104 | 1865 | 68650 | SH | Sole | 68650 |
| ATHENAHEALTH INC | COMMON | 04685W103 | 710 | 30000 | SH | Sole | 30000 |
| ATMEL CORP | COMMON | 049513104 | 1300 | 373430 | SH | Sole | 373430 |
| AUTODESK INCORPORATED | COMMON | 052769106 | 5283 | 167828 | SH | Sole | 167828 |
| AUTOMATIC DATA PROCESSING INC | COMMON | 053015103 | 32496 | 766588 | SH | Sole | 766588 |
| AUTONATION INC DEL | COMMON | 05329W102 | 1470 | 98178 | SH | Sole | 98178 |
| AUTOZONE INC | COMMON | 053332102 | 31390 | 275758 | SH | Sole | 275758 |
| AVALONBAY CMNTYS INC | COM | 053484101 | 5395 | 55900 | SH | Sole | 55900 |
| AVERY DENNISON CORP | COMMON | 053611109 | 80299 | 1630438 | SH | Sole | 1630438 |
| AVIS BUDGET GROUP INC | COMMON | 053774105 | 926 | 87155 | SH | Sole | 87155 |
| AVNET INC | COMMON | 053807103 | 4142 | 126540 | SH | Sole | 126540 |
| AVOCENT CORP | COMMON | 053893103 | 650 | 38450 | SH | Sole | 38450 |
| AVON PRODS INC | COMMON | 054303102 | 30059 | 760208 | SH | Sole | 760208 |
| BB+T CORP | COMMON | 054937107 | 12729 | 397035 | SH | Sole | 397035 |
| BJ SVCS CO | COMMON | 055482103 | 70930 | 2487900 | SH | Sole | 2487900 |
| BJS WHSL CLUB INC | COMMON | 05548J106 | 1924 | 53900 | SH | Sole | 53900 |
| BRE PPTYS INC | CL A | 05564E106 | 1955 | 42900 | SH | Sole | 42900 |
| BMC SOFTWARE INC | COMMON | 055921100 | 4542 | 139672 | SH | Sole | 139672 |
| BAKER HUGHES INC | COMMON | 057224107 | 31854 | 465016 | SH | Sole | 465016 |
| BALL CORP | COMMON | 058498106 | 3257 | 70900 | SH | Sole | 70900 |
| BANK AMER CORP | COMMON | 060505104 | 241314 | 6365447 | SH | Sole | 6365447 |
| BANK HAWAII CORP | COMMON | 062540109 | 2012 | 40590 | SH | Sole | 40590 |
| BANK NEW YORK MELLON CORP | COMMON | 064058100 | 34618 | 829560 | SH | Sole | 829560 |
| BARD C R INC | COMMON | 067383109 | 7027 | 72894 | SH | Sole | 72894 |
| BARE ESCENTUALS INC | COMMON | 06751I105 | 6912 | 295111 | SH | Sole | 295111 |
| BARNES + NOBLE INC | COMMON | 067774109 | 1241 | 40500 | SH | Sole | 40500 |
| BARR PHARMACEUTICALS INC | COMMON | 068306109 | 3790 | 78450 | SH | Sole | 78450 |
| BARRETT BILL CORP | COMMON | 06846N104 | 1337 | 28300 | SH | Sole | 28300 |
| BAXTER INTL INC | COMMON | 071813109 | 66790 | 1155140 | SH | Sole | 1155140 |
| BE AEROSPACE INC | COMMON | 073302101 | 2737 | 78300 | SH | Sole | 78300 |
| BEAR STEARNS COS INC | COMMON | 073902108 | 875 | 83383 | SH | Sole | 83383 |
| BECKMAN COULTER INC | COMMON | 075811109 | 3402 | 52710 | SH | Sole | 52710 |
| BECTON DICKINSON + CO | COMMON | 075887109 | 15231 | 177419 | SH | Sole | 177419 |
| BED BATH + BEYOND INC | COMMON | 075896100 | 58845 | 1994732 | SH | Sole | 1994732 |
| BELO CORP | COM SER A | 080555105 | 782 | 73970 | SH | Sole | 73970 |
| BEMIS CO INC | COMMON | 081437105 | 1842 | 72434 | SH | Sole | 72434 |
| BERKLEY W R CORP | COMMON | 084423102 | 3626 | 130955 | SH | Sole | 130955 |
| BERKSHIRE HATHAWAY INC DEL | CL B | 084670207 | 25719 | 5750 | SH | Sole | 5750 |
| BEST BUY CO INC | COMMON | 086516101 | 10617 | 256072 | SH | Sole | 256072 |
| BIG LOTS INC | COMMON | 089302103 | 1466 | 65733 | SH | Sole | 65733 |
| BIOGEN IDEC INC | COMMON | 09062X103 | 13350 | 216397 | SH | Sole | 216397 |
| BLACK + DECKER CORPORATION | COMMON | 091797100 | 2926 | 44266 | SH | Sole | 44266 |
| BLACK HILLS CORP | COMMON | 092113109 | 1139 | 31845 | SH | Sole | 31845 |
| BLOCK H + R INC | COMMON | 093671105 | 4908 | 236440 | SH | Sole | 236440 |
| BLYTH INC | COMMON | 09643P108 | 400 | 20300 | SH | Sole | 20300 |
| BOB EVANS FARMS INC | COMMON | 096761101 | 719 | 26076 | SH | Sole | 26076 |
| BOEING CO | COMMON | 097023105 | 105206 | 1414632 | SH | Sole | 1414632 |
| BORDERS GROUP INC | COMMON | 099709107 | 290 | 49400 | SH | Sole | 49400 |
| BORG WARNER INC | COMMON | 099724106 | 4213 | 97900 | SH | Sole | 97900 |
| BOSTON PPTYS INC | COM | 101121101 | 7992 | 86800 | SH | Sole | 86800 |
| BOSTON SCIENTIFIC CORP | COMMON | 101137107 | 71766 | 5576228 | SH | Sole | 5576228 |
| BOYD GAMING CORP | COMMON | 103304101 | 946 | 47300 | SH | Sole | 47300 |
| BRINKER INTL INC | COMMON | 109641100 | 1580 | 85177 | SH | Sole | 85177 |
| BRINKS CO | COMMON | 109696104 | 2718 | 40460 | SH | Sole | 40460 |
| BRISTOL MYERS SQUIBB CO | COMMON | 110122108 | 60219 | 2827178 | SH | Sole | 2827178 |
| BROADCOM CORP | CL A | 111320107 | 6547 | 339772 | SH | Sole | 339772 |
| BROADRIDGE FINL SOLUTIONS INC | COMMON | 11133103 | 2074 | 117822 | SH | Sole | 117822 |
| BROWN + BROWN INC | COMMON | 115236101 | 1667 | 95900 | SH | Sole | 95900 |
| BROWN FORMAN CORP | CL B | 115637209 | 4061 | 61330 | SH | Sole | 61330 |
| BRUNSWICK CORP | COMMON | 117043109 | 1016 | 63628 | SH | Sole | 63628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURLINGTON NORTHN SANTA FE | COMMON | 12189T104 | 19834 | 215077 | SH | Sole | 215077 |
| CBS CORP CLASS B | CL B | 124857202 | 22353 | 1012369 | SH | Sole | 1012369 |
| CBRL GROUP INC | COMMON | 12489V106 | 664 | 18575 | SH | Sole | 18575 |
| CB RICHARD ELLIS GROUP INC | CL A | 12497T101 | 2733 | 126300 | SH | Sole | 126300 |
| CF INDS HLDGS INC | COMMON | 125269100 | 4217 | 40700 | SH | Sole | 40700 |
| C H ROBINSON WORLDWIDE INC | COM NEW | 12541W209 | 45429 | 835100 | SH | Sole | 835100 |
| CIGNA CORP | COMMON | 125509109 | 8260 | 203589 | SH | Sole | 203589 |
| CIT GROUP INC NEW | COMMON | 125581108 | 35479 | 2994000 | SH | Sole | 2994000 |
| CME GROUP INC | COMMON | 12572Q105 | 50039 | 106670 | SH | Sole | 106670 |
| CMS ENERGY CORP | COMMON | 125896100 | 2216 | 163627 | SH | Sole | 163627 |
| CSG SYS INTL INC | COMMON | 126349109 | 334 | 29350 | SH | Sole | 29350 |
| CSX CORP | COMMON | 126408103 | 16441 | 293226 | SH | Sole | 293226 |
| CVS CAREMARK CORP | COMMON | 126650100 | 90331 | 2229847 | SH | Sole | 2229847 |
| CA INC | COMMON | 12673P105 | 6380 | 283567 | SH | Sole | 283567 |
| CABOT CORP | COMMON | 127055101 | 1534 | 54780 | SH | Sole | 54780 |
| CADENCE DESIGN SYS INC | COMMON | 127387108 | 2500 | 234110 | SH | Sole | 234110 |
| CALLAWAY GOLF CO | COMMON | 131193104 | 819 | 55810 | SH | Sole | 55810 |
| CAMDEN PPTY TR | SH BEN INT | 133131102 | 2224 | 44300 | SH | Sole | 44300 |
| CAMERON INTL CORP | COMMON | 13342B105 | 6608 | 158700 | SH | Sole | 158700 |
| CAMPBELL SOUP CO | COM | 134429109 | 5432 | 159993 | SH | Sole | 159993 |
| CAPITAL ONE FINL CORP | COMMON | 14040H105 | 143920 | 2924007 | SH | Sole | 2924007 |
| CARDINAL HEALTH INC | COMMON | 14149Y108 | 114320 | 2177103 | SH | Sole | 2177103 |
| CAREER ED CORP | COMMON | 141665109 | 968 | 76100 | SH | Sole | 76100 |
| CARLISLE COS INC | COMMON | 142339100 | 1689 | 50520 | SH | Sole | 50520 |
| CARMAX INC | COMMON | 143130102 | 3567 | 183686 | SH | Sole | 183686 |
| CARPENTER TECHNOLOGY CORP | COMMON | 144285103 | 2317 | 41400 | SH | Sole | 41400 |
| CATERPILLAR INC | COMMON | 149123101 | 35505 | 453512 | SH | Sole | 453512 |
| CATHAY GENERAL BANCORP | COMMON | 149150104 | 860 | 41500 | SH | Sole | 41500 |
| CELGENE CORP | COMMON | 151020104 | 64330 | 1049600 | SH | Sole | 1049600 |
| CEMEX S.A.B DE C.C ADR | SPON ADR NEW | 151290889 | 50098 | 1918000 | SH | Sole | 1918000 |
| CENTERPOINT ENERGY INC | COMMON | 15189T107 | 3395 | 237897 | SH | Sole | 237897 |
| CENTEX CORP | COMMON | 152312104 | 2155 | 89002 | SH | Sole | 89002 |
| CENTURYTEL INC | COMMON | 156700106 | 2576 | 77504 | SH | Sole | 77504 |
| CEPHALON INC | COMMON | 156708109 | 3664 | 56900 | SH | Sole | 56900 |
| CERNER CORP | COMMON | 156782104 | 2095 | 56200 | SH | Sole | 56200 |
| CHARLES RIV LABORATORIES INTL | COMMON | 159864107 | 3383 | 57400 | SH | Sole | 57400 |
| CHARMING SHOPPES INC | COMMON | 161133103 | 474 | 98200 | SH | Sole | 98200 |
| CHEESECAKE FACTORY | COMMON | 163072101 | 1268 | 58199 | SH | Sole | 58199 |
| CHEMTURA CORP | COMMON | 163893100 | 1494 | 203526 | SH | Sole | 203526 |
| CHESAPEAKE ENERGY CORP | COMMON | 165167107 | 15345 | 332500 | SH | Sole | 332500 |
| CHEVRON CORP | COMMON | 166764100 | 368221 | 4313746 | SH | Sole | 4313746 |
| CHICOS FAS INC | COMMON | 168615102 | 1054 | 148200 | SH | Sole | 148200 |
| CHIPOTLE MEXICAN GRILL INC | CL A | 169656105 | 3142 | 27700 | SH | Sole | 27700 |
| CHIPOTLE MEXICAN GRILL INC | CL B | 169656204 | 11165 | 115000 | SH | Sole | 115000 |
| CHOICEPOINT INC | COMMON | 170388102 | 2720 | 57133 | SH | Sole | 57133 |
| CHUBB CORP | COMMON | 171232101 | 27386 | 553468 | SH | Sole | 553468 |
| CHURCH + DWIGHT INC | COMMON | 171340102 | 3026 | 55795 | SH | Sole | 55795 |
| CIMAREX ENERGY CO | COM NEW | 171779309 | 15823 | 513242 | SH | Sole | 513242 |
| CINCINNATI BELL INC NEW | COMMON | 171871106 | 890 | 209000 | SH | Sole | 209000 |
| CINCINNATI FINL CORP | COMMON | 172062101 | 4576 | 120306 | SH | Sole | 120306 |
| CISCO SYS INC | COMMON | 17275R102 | 379332 | 15746460 | SH | Sole | 15746460 |
| CINTAS CORP | COMMON | 172908105 | 2710 | 94954 | SH | Sole | 94954 |
| CITIGROUP INC | COMMON | 172967101 | 248181 | 11586401 | SH | Sole | 11586401 |
| CITIZENS COMMUNICATIONS CO | COMMON | 17453B101 | 2499 | 238203 | SH | Sole | 238203 |
| CITRIX SYS INC | COMMON | 177376100 | 3949 | 134653 | SH | Sole | 134653 |
| CITY NATL CORP | COMMON | 178566105 | 1680 | 33959 | SH | Sole | 33959 |
| CLEAR CHANNEL COMMUNICATIONS | COMMON | 184502102 | 10574 | 361891 | SH | Sole | 361891 |
| CLEVELAND CLIFFS INC | COMMON | 185896107 | 4553 | 38000 | SH | Sole | 38000 |
| CLOROX CO | COMMON | 189054109 | 29503 | 520886 | SH | Sole | 520886 |
| COACH INC | COMMON | 189754104 | 76841 | 2548612 | SH | Sole | 2548612 |
| COCA COLA CO | COMMON | 191216100 | 135991 | 2234114 | SH | Sole | 2234114 |
| COCA COLA ENTERPRISES INC | COMMON | 191219104 | 5059 | 209054 | SH | Sole | 209054 |
| COGNIZANT TECHNOLOGY SOLUTIONS | CL A | 192446102 | 72456 | 2513200 | SH | Sole | 2513200 |
| COLDWATER CREEK INC | COMMON | 193068103 | 255 | 50400 | SH | Sole | 50400 |
| COLGATE PALMOLIVE CO | COMMON | 194162103 | 28870 | 370559 | SH | Sole | 370559 |
| COLLECTIVE BRANDS INC | COMMON | 19421W100 | 668 | 55149 | SH | Sole | 55149 |
| COLONIAL BANCGROUPINC | COMMON | 195493309 | 1281 | 133000 | SH | Sole | 133000 |
| COMCAST CORP NEW | CL A | 20030N101 | 42326 | 2188506 | SH | Sole | 2188506 |
| COMERICA INC | COMMON | 200340107 | 3837 | 109387 | SH | Sole | 109387 |
| COMMERCE GROUP INC MASS | COMMON | 200641108 | 1316 | 36500 | SH | Sole | 36500 |
| COMMERCIAL METALS CO | COMMON | 201723103 | 2940 | 98100 | SH | Sole | 98100 |
| COMMSCOPE INC | COMMON | 203372107 | 1973 | 56638 | SH | Sole | 56638 |
| COMMUNITY HEALTH SYS INC NEW | COMMON | 203668108 | 2729 | 81300 | SH | Sole | 81300 |
| COMPUTER SCIENCES CORP | COMMON | 205363104 | 4853 | 118973 | SH | Sole | 118973 |
| COMPUWARE CORP | COMMON | 205638109 | 1463 | 199271 | SH | Sole | 199271 |
| CONAGRA INC | COMMON | 205887102 | 8488 | 354407 | SH | Sole | 354407 |
| CON WAY INC | COMMON | 205944101 | 1888 | 38150 | SH | Sole | 38150 |
| CONOCOPHILLIPS | COMMON | 20825C104 | 299286 | 3927116 | SH | Sole | 3927116 |
| CONSOL ENERGY INC | COMMON | 20854P109 | 9175 | 132600 | SH | Sole | 132600 |
| CONSOLIDATED EDISON INC | COMMON | 209115104 | 7854 | 197832 | SH | Sole | 197832 |
| CONSTELLATION BRANDS INC | CL A | 21036P108 | 2493 | 141100 | SH | Sole | 141100 |
| CONSTELLATION ENERGY GROUP INC | COMMON | 210371100 | 11415 | 129322 | SH | Sole | 129322 |
| CONVERGYS CORP | COMMON | 21248S106 | 18616 | 1236146 | SH | Sole | 1236146 |
| COPART INC | COMMON | 217204106 | 2271 | 58600 | SH | Sole | 58600 |

Document 1 of 1 · 13F-HR · Quarterly Holdings or Combination Report by an
Institutional Money Manager

| CORINTHIAN COLLEGES INC | COMMON | 218868107 | 518 | 71600 | SH | Sole | 71600 |
|---|---|---|---|---|---|---|---|
| CORN PRODUCTS INTL INC | COMMON | 219023108 | 2306 | 62100 | SH | Sole | 62100 |
| CORNING INC | COMMON | 219350105 | 118362 | 4923564 | SH | Sole | 4923564 |
| CORPORATE EXECUTIVE BRD CO | COMMON | 21988R102 | 1182 | 29200 | SH | Sole | 29200 |
| CORRECTIONS CORP AMER NEW | COM NEW | 22025Y407 | 2892 | 105100 | SH | Sole | 105100 |
| COSTCO WHSL CORP NEW | COMMON | 22160K105 | 20532 | 316029 | SH | Sole | 316029 |
| COUNTRYWIDE FINL CORP | COMMON | 22237Z104 | 2322 | 422104 | SH | Sole | 422104 |
| COUSINS PPTYS INC | COM | 222795106 | 768 | 31100 | SH | Sole | 31100 |
| COVANCE INC | COMMON | 222816100 | 4476 | 53950 | SH | Sole | 53950 |
| COVENTRY HEALTH CARE INC | COMMON | 222862104 | 4536 | 112410 | SH | Sole | 112410 |
| CRANE CO | COMMON | 224399105 | 1744 | 43232 | SH | Sole | 43232 |
| CREE INC | COMMON | 225447101 | 2058 | 73600 | SH | Sole | 73600 |
| CULLEN FROST BANKERS INC | COMMON | 229899109 | 2620 | 49400 | SH | Sole | 49400 |
| CUMMINS INC | COMMON | 231021106 | 6883 | 147000 | SH | Sole | 147000 |
| CYPRESS SEMICONDUCTOR CORP | COMMON | 232806109 | 3033 | 128450 | SH | Sole | 128450 |
| CYTEC INDS INC | COMMON | 232820100 | 1898 | 35250 | SH | Sole | 35250 |
| DPL INC | COMMON | 233293109 | 2451 | 95593 | SH | Sole | 95593 |
| DRS TECHNOLOGIES INC | COMMON | 23330X100 | 2028 | 34800 | SH | Sole | 34800 |
| D R HORTON INC | COMMON | 23331A109 | 10224 | 649133 | SH | Sole | 649133 |
| DST SYS INC DEL | COMMON | 233326107 | 2794 | 42500 | SH | Sole | 42500 |
| DTE ENERGY CO | COMMON | 233331107 | 4613 | 118615 | SH | Sole | 118615 |
| DANAHER CORP | COMMON | 235851102 | 88028 | 1157806 | SH | Sole | 1157806 |
| DARDEN RESTAURANTS INC | COMMON | 237194105 | 24872 | 764109 | SH | Sole | 764109 |
| DAVITA INC | COMMON | 23918K108 | 23880 | 500000 | SH | Sole | 500000 |
| DEAN FOODS CO NEW | COMMON | 242370104 | 2211 | 110055 | SH | Sole | 110055 |
| DEERE + CO | COMMON | 244199105 | 25494 | 316938 | SH | Sole | 316938 |
| DELL INC | COMMON | 24702R101 | 223474 | 11218589 | SH | Sole | 11218589 |
| DENBURY RES INC | COMMON | 247916208 | 5890 | 206300 | SH | Sole | 206300 |
| DELUXE CORP | COMMON | 248019101 | 831 | 43262 | SH | Sole | 43262 |
| DENTSPLY INTL INC NEW | COMMON | 249030107 | 4902 | 126990 | SH | Sole | 126990 |
| DEVELOPERS DIVERSIFIED RLTY | COM | 251591103 | 3635 | 86800 | SH | Sole | 86800 |
| DEVON ENERGY CORPORATION NEW | COMMON | 25179M103 | 33699 | 323002 | SH | Sole | 323002 |
| DEVRY INC DEL | COMMON | 251893103 | 2111 | 50450 | SH | Sole | 50450 |
| DICKS SPORTING GOODS INC | COMMON | 253393102 | 1875 | 70000 | SH | Sole | 70000 |
| DIEBOLD INC | COMMON | 253651103 | 2078 | 55330 | SH | Sole | 55330 |
| DIGITAL RIV INC | COMMON | 25388B104 | 1056 | 34100 | SH | Sole | 34100 |
| DILLARDS INC | CL A | 254067101 | 714 | 41474 | SH | Sole | 41474 |
| DIRECTV GROUP INC | COMMON | 25459L106 | 12839 | 517900 | SH | Sole | 517900 |
| DISNEY WALT CO | COM DISNEY | 254687106 | 86720 | 2763545 | SH | Sole | 2763545 |
| DISCOVER FINL SVCS | COMMON | 254709108 | 5701 | 348237 | SH | Sole | 348237 |
| DOLLAR TREE INC | COMMON | 256746108 | 2134 | 77360 | SH | Sole | 77360 |
| DOMINION RES INC VA NEW | COMMON | 25746U109 | 17063 | 417800 | SH | Sole | 417800 |
| DONALDSON CO INC | COMMON | 257651109 | 2387 | 59260 | SH | Sole | 59260 |
| DONNELLEY R R + SONS CO | COMMON | 257867101 | 4733 | 156143 | SH | Sole | 156143 |
| DOVER CORP | COMMON | 260003108 | 5827 | 139469 | SH | Sole | 139469 |
| DOW CHEM CO | COMMON | 260543103 | 99620 | 2703390 | SH | Sole | 2703390 |
| DU PONT E I DE NEMOURS + CO | COMMON | 263534109 | 30565 | 653665 | SH | Sole | 653665 |
| DUKE RLTY CORP | COM NEW | 264411505 | 2808 | 123100 | SH | Sole | 123100 |
| DUKE ENERGY HLDG CORP | COMMON | 26441C105 | 26024 | 1457906 | SH | Sole | 1457906 |
| DUN + BRADSTREET CORP DEL NEW | COMMON | 26483E100 | 3873 | 47597 | SH | Sole | 47597 |
| DYCOM INDS INC | COMMON | 267475101 | 411 | 34250 | SH | Sole | 34250 |
| DYNEGY INC DEL | CL A | 26817G102 | 2843 | 360378 | SH | Sole | 360378 |
| EMC CORP | COMMON | 268648102 | 21894 | 1526784 | SH | Sole | 1526784 |
| ENSCO INTL INC | COMMON | 26874Q100 | 24205 | 386530 | SH | Sole | 386530 |
| EOG RESOURCES INC | COMMON | 26875P101 | 21540 | 179496 | SH | Sole | 179496 |
| E TRADE FINL CORP | COMMON | 269246104 | 1296 | 335760 | SH | Sole | 335760 |
| EASTMAN CHEM CO | COMMON | 277432100 | 3622 | 58001 | SH | Sole | 58001 |
| EASTMAN KODAK CO | COMMON | 277461109 | 3700 | 209397 | SH | Sole | 209397 |
| EATON CORP | COMMON | 278058102 | 8486 | 106518 | SH | Sole | 106518 |
| EATON VANCE CORP | COM NON VTG | 278265103 | 2969 | 97300 | SH | Sole | 97300 |
| EBAY INC | COMMON | 278642103 | 56621 | 1897500 | SH | Sole | 1897500 |
| ECOLAB INC | COMMON | 278865100 | 5542 | 127608 | SH | Sole | 127608 |
| EDISON INTL | COMMON | 281020107 | 11607 | 236790 | SH | Sole | 236790 |
| EDWARDS LIFESCIENCES CORP | COMMON | 28176E108 | 2127 | 47741 | SH | Sole | 47741 |
| EL PASO CORP | COMMON | 28336L109 | 8476 | 509378 | SH | Sole | 509378 |
| ELECTRONIC ARTS INC | COMMON | 285512109 | 11492 | 230200 | SH | Sole | 230200 |
| ELECTRONIC DATA SYS CORP NEW | COMMON | 285661104 | 6163 | 370143 | SH | Sole | 370143 |
| EMBARQ CORP | COMMON | 29078E105 | 4473 | 111539 | SH | Sole | 111539 |
| EMERSON ELEC CO | COMMON | 291011104 | 29442 | 572140 | SH | Sole | 572140 |
| ENCORE AQUISITION CO | COMMON | 29255W100 | 1809 | 44900 | SH | Sole | 44900 |
| ENDO PHARMACEUTICALS HLDGS | COMMON | 29264F205 | 2703 | 112900 | SH | Sole | 112900 |
| ENERGEN CORP | COMMON | 29265N108 | 3757 | 60300 | SH | Sole | 60300 |
| ENERGY EAST CORP | COMMON | 29266M109 | 3212 | 133180 | SH | Sole | 133180 |
| ENERGIZER HLDGS INC | COMMON | 29266R108 | 4374 | 48344 | SH | Sole | 48344 |
| ENTERCOM COMMUNICATIONS CORP | CL A | 29639100 | 220 | 22150 | SH | Sole | 22150 |
| ENTERGY CORP NEW | COMMON | 29364G103 | 15152 | 138910 | SH | Sole | 138910 |
| EQUIFAX INC | COMMON | 294429105 | 19939 | 578264 | SH | Sole | 578264 |
| EQUITABLE RES INC | COMMON | 294549100 | 6055 | 102800 | SH | Sole | 102800 |
| EQUITY ONE INC | COM | 294752100 | 745 | 31100 | SH | Sole | 31100 |
| EQUITY RESIDENTIAL | SH BEN INT | 29476L107 | 8132 | 196000 | SH | Sole | 196000 |
| EXELON CORP | COMMON | 30161N101 | 76934 | 946646 | SH | Sole | 946646 |
| EXPEDIA INC DEL | COMMON | 30212P105 | 3316 | 151500 | SH | Sole | 151500 |
| EXPEDITORS INTL WA INC | COMMON | 302130109 | 6998 | 154900 | SH | Sole | 154900 |
| EXPRESS SCRIPTS INC | COMMON | 302182100 | 11816 | 183700 | SH | Sole | 183700 |
| EXTERRAN HLDGS INC | COMMON | 30225X103 | 3544 | 54912 | SH | Sole | 54912 |

Case 1:08-cv-04772-LAP Document 31-11 Filed 08/07/2008 Page 7 of 14
State Treasurer State of Michigan · 13F-HR · Effective 3/31/2007 For 3/31/2007 on
5/15/08

Document 1 of 1 · 13F-HR · Quarterly Holdings or Combination Report by an
Institutional Money Manager

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EXXON MOBIL CORP | COMMON | 30231G102 | 670254 | 7924498 | SH | Sole | 7924498 |
| FMC CORP | COM NEW | 302491303 | 3506 | 63176 | SH | Sole | 63176 |
| FMC TECHNOLOGIES INC | COMMON | 30249U101 | 6220 | 109338 | SH | Sole | 109338 |
| FPL GROUP INC | COMMON | 302571104 | 18576 | 296082 | SH | Sole | 296082 |
| FAIR ISAAC CORPORATION | COMMON | 303250104 | 884 | 41100 | SH | Sole | 41100 |
| FAIRCHILD SEMICONDUCTOR INTL | COMMON | 303726103 | 1249 | 104800 | SH | Sole | 104800 |
| FAMILY DLR STORES INC | COMMON | 307000109 | 1991 | 102120 | SH | Sole | 102120 |
| FASTENAL CO | COMMON | 311900104 | 4841 | 105400 | SH | Sole | 105400 |
| FEDERAL HOME LN MTG CORP | COMMON | 313400301 | 32270 | 1274479 | SH | Sole | 1274479 |
| FEDERAL NATL MTG ASSN | COMMON | 313586109 | 49218 | 1869999 | SH | Sole | 1869999 |
| FEDERAL RLTY INVT TR | SH BEN INT NEW | 313747206 | 3851 | 49400 | SH | Sole | 49400 |
| FEDERAL SIGNAL CORP | COMMON | 313855108 | 561 | 40163 | SH | Sole | 40163 |
| FEDERATED INVS INC PA | CL B | 314211103 | 2463 | 62900 | SH | Sole | 62900 |
| FEDEX CORP | COMMON | 31428X106 | 40513 | 437174 | SH | Sole | 437174 |
| FERRO CORP | COMMON | 315405100 | 545 | 36700 | SH | Sole | 36700 |
| F5 NETWORKS INC | COMMON | 315616102 | 1299 | 71500 | SH | Sole | 71500 |
| FIDELITY NATL INFORMATION SVC | COMMON | 31620M106 | 4745 | 124405 | SH | Sole | 124405 |
| FIDELITY NATL FINL INC | CL A | 31620R105 | 3288 | 179369 | SH | Sole | 179369 |
| FIFTH THIRD BANCORP | COMMON | 316773100 | 16166 | 772768 | SH | Sole | 772768 |
| FIRST AMERICAN CORP | COMMON | 318522307 | 2627 | 77400 | SH | Sole | 77400 |
| FIRST CMNTY BANCORP CALIF | COMMON | 31983B101 | 553 | 20600 | SH | Sole | 20600 |
| FIRST HORIZON NATL CORP | COMMON | 320517105 | 1287 | 91860 | SH | Sole | 91860 |
| FIRST NIAGARA FINL GROUP INC | COMMON | 33582V108 | 1193 | 87800 | SH | Sole | 87800 |
| FISERV INC | COMMON | 337738108 | 5747 | 119505 | SH | Sole | 119505 |
| FIRSTMERIT CORP | COMMON | 337915102 | 1399 | 67700 | SH | Sole | 67700 |
| FIRSTENERGY CORP | COMMON | 337932107 | 15207 | 221610 | SH | Sole | 221610 |
| FLUOR CORP NEW | COMMON | 343412102 | 9092 | 64412 | SH | Sole | 64412 |
| FLOWSERVE CORP | COMMON | 34354P105 | 5037 | 48255 | SH | Sole | 48255 |
| FOOT LOCKER INC | COMMON | 344849104 | 1530 | 130000 | SH | Sole | 130000 |
| FORD MTR CO DEL | COM PAR $0.01 | 345370860 | 17184 | 3004159 | SH | Sole | 3004159 |
| FOREST LABS INC | COMMON | 345838106 | 9057 | 226362 | SH | Sole | 226362 |
| FOREST OIL CORP | COM PAR $0.01 | 346091705 | 3643 | 74400 | SH | Sole | 74400 |
| FORTUNE BRANDS INC | COMMON | 349631101 | 7780 | 111945 | SH | Sole | 111945 |
| FOUNDRY NETWORKS INC | COMMON | 35063R100 | 1461 | 126200 | SH | Sole | 126200 |
| FRANKLIN RES INC | COMMON | 354613101 | 61807 | 637256 | SH | Sole | 637256 |
| FREEPORT MCMORAN COPPER + GOLD | COMMON | 35671D857 | 52374 | 544313 | SH | Sole | 544313 |
| FRONTIER OIL CORP | COMMON | 35914P105 | 2374 | 87100 | SH | Sole | 87100 |
| FURNITURE BRANDS INTL INC | COMMON | 360921100 | 478 | 40850 | SH | Sole | 40850 |
| GATX CORPORATION | COMMON | 361448103 | 1574 | 40290 | SH | Sole | 40290 |
| GALLAGHER ARTHUR J + CO | COMMON | 363576109 | 1828 | 77400 | SH | Sole | 77400 |
| GAMESTOP CORP NEW | CL A | 36467W109 | 38627 | 747000 | SH | Sole | 747000 |
| GANNETT INC | COMMON | 364730101 | 4853 | 167057 | SH | Sole | 167057 |
| GAP INC | COMMON | 364760108 | 6505 | 330543 | SH | Sole | 330543 |
| GARTNER INC | COMMON | 366651107 | 1058 | 54700 | SH | Sole | 54700 |
| GEN PROBE INC NEW | COMMON | 36866T103 | 21468 | 445400 | SH | Sole | 445400 |
| GENERAL DYNAMICS CORP | COMMON | 369550108 | 69566 | 834420 | SH | Sole | 834420 |
| GENERAL ELEC CO | COMMON | 369604103 | 611157 | 16513287 | SH | Sole | 16513287 |
| GENERAL GROWTH PPTYS INC | COM | 370021107 | 7386 | 193500 | SH | Sole | 193500 |
| GENERAL MLS INC | COMMON | 370334104 | 14658 | 244785 | SH | Sole | 244785 |
| GENERAL MTRS CORP | COMMON | 370442105 | 15077 | 791464 | SH | Sole | 791464 |
| GENTEX CORP | COMMON | 371901109 | 2079 | 121200 | SH | Sole | 121200 |
| GENUINE PARTS CO | COMMON | 372460105 | 4832 | 120132 | SH | Sole | 120132 |
| GENWORTH FINL INC | COM CL A | 37247D106 | 91409 | 4037500 | SH | Sole | 4037500 |
| GENZYME CORP | COMMON | 372917104 | 50098 | 672100 | SH | Sole | 672100 |
| GETTY IMAGES INC | COMMON | 374276103 | 1283 | 40100 | SH | Sole | 40100 |
| GILEAD SCIENCES INC | COMMON | 375558103 | 104286 | 2023800 | SH | Sole | 2023800 |
| GLOBAL PMTS INC | COMMON | 37940X102 | 2767 | 66900 | SH | Sole | 66900 |
| GOLDMAN SACHS GROUP INC | COMMON | 38141G104 | 127135 | 768700 | SH | Sole | 768700 |
| GOODRICH CORP | COMMON | 382388106 | 5227 | 90883 | SH | Sole | 90883 |
| GOODYEAR TIRE AND RUBBER | COMMON | 382550101 | 4505 | 174618 | SH | Sole | 174618 |
| GOOGLE INC | CL A | 38259P508 | 300180 | 681500 | SH | Sole | 681500 |
| GRACO INC | COMMON | 384109104 | 1864 | 51400 | SH | Sole | 51400 |
| GRAINGER W W INC | COMMON | 384802104 | 3725 | 48757 | SH | Sole | 48757 |
| GRANITE CONSTR INC | COMMON | 387328107 | 901 | 27545 | SH | Sole | 27545 |
| GRANT PRIDECO INC | COMMON | 38821G101 | 5179 | 105217 | SH | Sole | 105217 |
| GREAT PLAINS ENERGY INC | COMMON | 391164100 | 1789 | 72580 | SH | Sole | 72580 |
| GUESS INC | COMMON | 401617105 | 1862 | 46000 | SH | Sole | 46000 |
| HCC INS HLDGS INC | COMMON | 404132102 | 2201 | 97000 | SH | Sole | 97000 |
| HCP INC | COM | 40414L109 | 5315 | 157200 | SH | Sole | 157200 |
| HNI CORP | COMMON | 404251100 | 1008 | 37470 | SH | Sole | 37470 |
| HALLIBURTON CO | COMMON | 406216101 | 94310 | 2397926 | SH | Sole | 2397926 |
| HANESBRANDS INC | COMMON | 410345102 | 2338 | 80081 | SH | Sole | 80081 |
| HANOVER INS GROUP INC | COMMON | 410867105 | 1796 | 43650 | SH | Sole | 43650 |
| HANSEN NAT CORP | COMMON | 411310105 | 1840 | 51000 | SH | Sole | 51000 |
| HARLEY DAVIDSON INC | COMMON | 412822108 | 67095 | 1789188 | SH | Sole | 1789188 |
| HARMAN INTL INDS INC NEW | COMMON | 413086109 | 1916 | 44000 | SH | Sole | 44000 |
| HARRIS CORP DEL | COMMON | 413875105 | 5574 | 114860 | SH | Sole | 114860 |
| HARSCO CORP | COMMON | 415864107 | 3939 | 71120 | SH | Sole | 71120 |
| HARTE HANKS INC | COMMON | 416196103 | 522 | 38200 | SH | Sole | 38200 |
| HARTFORD FINANCIAL SVCS GRP | COMMON | 416515104 | 94155 | 1242640 | SH | Sole | 1242640 |
| HASBRO INC | COMMON | 418056107 | 2892 | 103662 | SH | Sole | 103662 |
| HAWAIIAN ELEC INDS INC | COMMON | 419870100 | 1679 | 70340 | SH | Sole | 70340 |
| HEALTH MGMT ASSOC | CL A | 421933102 | 1082 | 204600 | SH | Sole | 204600 |
| HEALTH CARE REIT INC | COM | 42217K106 | 3371 | 74700 | SH | Sole | 74700 |
| HEALTH NET INC | COMMON | 42222G108 | 2857 | 92768 | SH | Sole | 92768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEINZ H J CO | COMMON | 423074103 | 10760 | 229087 | SH | Sole | 229087 |
| HELLENIC TELECOMMUNICATIONS | SPONSORED ADR | 423325307 | 51 | 3650 | SH | Sole | 3650 |
| HELMERICH AND PAYNE INC | COMMON | 423452101 | 4086 | 87180 | SH | Sole | 87180 |
| HENRY JACK + ASSOC INC | COMMON | 426281101 | 1595 | 64650 | SH | Sole | 64650 |
| HERCULES INC | COMMON | 427056106 | 1508 | 82470 | SH | Sole | 82470 |
| HERSHEY CO / THE | COMMON | 427866108 | 4604 | 122220 | SH | Sole | 122220 |
| HESS CORP | COMMON | 42809H107 | 17876 | 202724 | SH | Sole | 202724 |
| HEWLETT PACKARD CO | COMMON | 428236103 | 109625 | 2400889 | SH | Sole | 2400889 |
| HIGHWOODS PPTYS INC | COM | 431284108 | 1494 | 48100 | SH | Sole | 48100 |
| HOLOGIC INC | COMMON | 436440101 | 30443 | 547540 | SH | Sole | 547540 |
| HOME DEPOT INC | COMMON | 437076102 | 135893 | 4858539 | SH | Sole | 4858539 |
| HONDA MOTOR LTD | AMERN SHS | 438128308 | 149556 | 5191100 | SH | Sole | 5191100 |
| HONEYWELL INTL INC | COMMON | 438516106 | 30527 | 541073 | SH | Sole | 541073 |
| HORACE MANN EDUCATORS CORP NEW | COMMON | 440327104 | 597 | 34150 | SH | Sole | 34150 |
| HORMEL FOODS CORP | COMMON | 440452100 | 2520 | 60490 | SH | Sole | 60490 |
| HOSPIRA INC | COMMON | 441060100 | 4933 | 115340 | SH | Sole | 115340 |
| HOSPITALITY PPTYS TR | COM SH BEN INT | 44106M102 | 2688 | 79000 | SH | Sole | 79000 |
| HOST HOTELS + RESORTS INC | COM | 44107P104 | 6058 | 380500 | SH | Sole | 380500 |
| HOVNANIAN ENTERPRISES INC | CL A | 442487203 | 329 | 31000 | SH | Sole | 31000 |
| HUBBELL INC | CL B | 443510201 | 2093 | 47914 | SH | Sole | 47914 |
| HUDSON CITY BANCORP INC | COMMON | 443683107 | 6662 | 376800 | SH | Sole | 376800 |
| HUMANA INC | COMMON | 444859102 | 5548 | 123682 | SH | Sole | 123682 |
| HUNT J B TRANS SVCS INC | COMMON | 445658107 | 2274 | 72360 | SH | Sole | 72360 |
| HUNTINGTON BANCSHARES INC | COMMON | 446150104 | 2862 | 266216 | SH | Sole | 266216 |
| IAC INTERACTIVECORP | COM NEW | 44919P300 | 2726 | 131300 | SH | Sole | 131300 |
| IMS HEALTH INC | COMMON | 449934108 | 2801 | 133307 | SH | Sole | 133307 |
| ITT EDL SVCS INC | COMMON | 45068B109 | 1134 | 24700 | SH | Sole | 24700 |
| ITT CORP NEW | COMMON | 450911102 | 22380 | 431972 | SH | Sole | 431972 |
| IDACORP INC | COMMON | 451107106 | 1216 | 37880 | SH | Sole | 37880 |
| IDEX CORP | COMMON | 45167R104 | 2105 | 68600 | SH | Sole | 68600 |
| ILLINOIS TOOL WKS INC | COMMON | 452308109 | 27965 | 579822 | SH | Sole | 579822 |
| IMATION CORP | COMMON | 45245A107 | 601 | 26420 | SH | Sole | 26420 |
| INDYMAC BANCORP INC | COMMON | 456607100 | 338 | 68050 | SH | Sole | 68050 |
| INGRAM MICRO INC | CL A | 457153104 | 1977 | 124900 | SH | Sole | 124900 |
| INTEGRATED DEVICE TECHNOLOGY | COMMON | 458118106 | 1428 | 159920 | SH | Sole | 159920 |
| INTEL CORP | COMMON | 458140100 | 148937 | 7031956 | SH | Sole | 7031956 |
| INTEGRYS ENERGY GROUP INC | COMMON | 45822P105 | 26658 | 571574 | SH | Sole | 571574 |
| INTERCONTINENTALEXCHANGE INC | COMMON | 45865V100 | 6656 | 51000 | SH | Sole | 51000 |
| INTERNATIONAL BUSINESS MACHS | COMMON | 459200101 | 115853 | 1006192 | SH | Sole | 1006192 |
| INTRNTNL FLAVRS + FRAGRNCS INC | COMMON | 459506101 | 2594 | 58877 | SH | Sole | 58877 |
| INTERNATIONAL GAME TECHNOLOGY | COMMON | 459902102 | 42619 | 1059900 | SH | Sole | 1059900 |
| INTERNATIONAL PAPER CO | COMMON | 460146103 | 8456 | 310899 | SH | Sole | 310899 |
| INTERNATIONAL RECTIFIER CORP | COMMON | 460254105 | 1313 | 61050 | SH | Sole | 61050 |
| INTERNATIONAL SPEEDWAY CORP | CL A | 460335201 | 1057 | 25650 | SH | Sole | 25650 |
| INTERPUBLIC GROUP COS INC | COMMON | 460690100 | 2880 | 342459 | SH | Sole | 342459 |
| INTERSIL CORP | CL A | 46069S109 | 2736 | 106600 | SH | Sole | 106600 |
| INTUIT | COMMON | 461202103 | 6435 | 238256 | SH | Sole | 238256 |
| INTUITIVE SURGICAL INC | COM NEW | 46120E602 | 10541 | 32500 | SH | Sole | 32500 |
| INVITROGEN CORP | COMMON | 46185R100 | 3325 | 38900 | SH | Sole | 38900 |
| JDS UNIPHASE CORP | COM PAR $0.001 | 46612J507 | 2189 | 163454 | SH | Sole | 163454 |
| JPMORGAN CHASE + CO | COMMON | 46625H100 | 273664 | 6371683 | SH | Sole | 6371683 |
| JABIL CIRCUIT INC | COMMON | 466313103 | 1431 | 151227 | SH | Sole | 151227 |
| JACOBS ENGR GROUP INC | COMMON | 469814107 | 6491 | 88200 | SH | Sole | 88200 |
| JANUS CAP GROUP INC | COMMON | 47102X105 | 2499 | 107411 | SH | Sole | 107411 |
| JEFFRIES GROUP INC NEW | COMMON | 472319102 | 1519 | 94200 | SH | Sole | 94200 |
| JETBLUE AWYS CORP | COMMON | 477143101 | 886 | 152823 | SH | Sole | 152823 |
| JOHNSON + JOHNSON | COMMON | 478160104 | 508524 | 7839131 | SH | Sole | 7839131 |
| JOHNSON CTLS INC | COMMON | 478366107 | 28558 | 844926 | SH | Sole | 844926 |
| JONES APPAREL GROUP INC | COMMON | 480074103 | 845 | 62943 | SH | Sole | 62943 |
| JONES LANG LASALLE INC | COMMON | 48020Q107 | 2065 | 26700 | SH | Sole | 26700 |
| JOY GLOBAL INC | COMMON | 481165108 | 5917 | 90800 | SH | Sole | 90800 |
| JUNIPER NETWORKS INC | COMMON | 48203R104 | 39075 | 1563000 | SH | Sole | 1563000 |
| KBR INC | COMMON | 48242W106 | 3961 | 142842 | SH | Sole | 142842 |
| KLA TENCOR CORP | COMMON | 482480100 | 4854 | 130841 | SH | Sole | 130841 |
| KANSAS CITY SOUTHERN | COM NEW | 485170302 | 2603 | 64900 | SH | Sole | 64900 |
| KB HOME | COMMON | 48666K109 | 1384 | 55960 | SH | Sole | 55960 |
| KELLOGG CO | COMMON | 487836108 | 9955 | 189400 | SH | Sole | 189400 |
| KELLY SVCS INC | CL A | 488152208 | 386 | 18770 | SH | Sole | 18770 |
| KEMET CORP | COMMON | 488360108 | 285 | 70650 | SH | Sole | 70650 |
| KENNAMETAL INC | COMMON | 489170100 | 1909 | 64860 | SH | Sole | 64860 |
| KEYCORP NEW | COMMON | 493267108 | 6363 | 289873 | SH | Sole | 289873 |
| KIMBERLY CLARK CORP | COMMON | 494368103 | 19720 | 305492 | SH | Sole | 305492 |
| KIMCO RLTY CORP | COM | 49446R109 | 7199 | 183800 | SH | Sole | 183800 |
| KINDRED HEALTHCARE INC | COMMON | 494580103 | 551 | 25200 | SH | Sole | 25200 |
| KINETIC CONCEPTS INC | COM NEW | 49460W208 | 2103 | 45500 | SH | Sole | 45500 |
| KING PHARMACEUTICALS INC | COMMON | 495582108 | 1556 | 178822 | SH | Sole | 178822 |
| KOHLS CORP | COMMON | 500255104 | 9780 | 228022 | SH | Sole | 228022 |
| KORN / FERRY INTL | COM NEW | 500643200 | 659 | 39000 | SH | Sole | 39000 |
| KRAFT FOODS INC | CL A | 50075N104 | 68631 | 2213199 | SH | Sole | 2213199 |
| KROGER CO | COMMON | 501044101 | 12418 | 488901 | SH | Sole | 488901 |
| LSI CORP | COMMON | 502161102 | 2378 | 480460 | SH | Sole | 480460 |
| L 3 COMMUNICATIONS HLDG CORP | COMMON | 502424104 | 9731 | 89000 | SH | Sole | 89000 |
| LABORATORY CORP AMER HLDGS | COM NEW | 50540R409 | 5917 | 80300 | SH | Sole | 80300 |
| LAM RESH CORP | COMMON | 512807108 | 4002 | 104700 | SH | Sole | 104700 |
| LAMAR ADVERTISING CO | CL A | 512815101 | 2379 | 66200 | SH | Sole | 66200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LANCASTER COLONY CORP | COMMON | 513847103 | 708 | 17720 | SH | Sole | 17720 |
| LAUDER ESTEE COS INC | CL A | 518439104 | 3801 | 82900 | SH | Sole | 82900 |
| LEAR CORP | COMMON | 521865105 | 1683 | 64950 | SH | Sole | 64950 |
| LEE ENTERPRISES INC | COMMON | 523768109 | 337 | 33690 | SH | Sole | 33690 |
| LEGGETT + PLATT INC | COMMON | 524660107 | 1858 | 121820 | SH | Sole | 121820 |
| LEGG MASON INC | COMMON | 524901105 | 58107 | 1038000 | SH | Sole | 1038000 |
| LEHMAN BROTHERS HLDGS INC | COMMON | 524908100 | 28256 | 750696 | SH | Sole | 750696 |
| LENNAR CORP | CL A | 526057104 | 1902 | 101136 | SH | Sole | 101136 |
| LEUCADIA NATL CORP | COMMON | 527288104 | 5558 | 122900 | SH | Sole | 122900 |
| LEXMARK INTL INC | CL A | 529771107 | 55788 | 1816007 | SH | Sole | 1816007 |
| LIBERTY PROPERTY | SH BEN INT | 531172104 | 2411 | 77500 | SH | Sole | 77500 |
| LIFE TIME FITNESS INC | COMMON | 53217R207 | 883 | 28300 | SH | Sole | 28300 |
| LIFEPOINT HOSPS INC | COMMON | 53219L109 | 1313 | 47800 | SH | Sole | 47800 |
| LILLY ELI + CO | COMMON | 532457108 | 37092 | 718983 | SH | Sole | 718983 |
| LIMITED BRANDS INC | COMMON | 532716107 | 3863 | 225879 | SH | Sole | 225879 |
| LINCARE HLDGS INC | COMMON | 532791100 | 1732 | 61600 | SH | Sole | 61600 |
| LINCOLN ELEC HLDGS INC | COMMON | 533900106 | 2328 | 36100 | SH | Sole | 36100 |
| LINCOLN NATL CORP IN | COMMON | 534187109 | 9998 | 192273 | SH | Sole | 192273 |
| LINEAR TECHNOLOGY CORP | COMMON | 535678106 | 4930 | 160647 | SH | Sole | 160647 |
| LIZ CLAIBORNE INC | COMMON | 539320101 | 1312 | 72298 | SH | Sole | 72298 |
| LOCKHEED MARTIN CORP | COMMON | 539830109 | 79513 | 800732 | SH | Sole | 800732 |
| LOEWS CORP | COMMON | 540424108 | 51611 | 1283218 | SH | Sole | 1283218 |
| LOUISIANA PAC CORP | COMMON | 546347105 | 796 | 86699 | SH | Sole | 86699 |
| LOWES COS INC | COMMON | 548661107 | 172098 | 7502112 | SH | Sole | 7502112 |
| LUBRIZOL CORP | COMMON | 549271104 | 3193 | 57530 | SH | Sole | 57530 |
| LULULEMON ATHLETICA INC | COMMON | 550021109 | 11136 | 391709 | SH | Sole | 391709 |
| M + T BK CORP | COMMON | 55261F104 | 4507 | 56000 | SH | Sole | 56000 |
| MBIA INC | COMMON | 55262C100 | 1866 | 152706 | SH | Sole | 152706 |
| M.D.C. HOLDINGS INC | COMMON | 552676108 | 1287 | 29400 | SH | Sole | 29400 |
| MDU RES GROUP INC | COMMON | 552690109 | 3767 | 153462 | SH | Sole | 153462 |
| MEMC ELECTR MATLS INC | COMMON | 552715104 | 43462 | 613000 | SH | Sole | 613000 |
| MGIC INVT CORP WIS | COMMON | 552848103 | 949 | 90109 | SH | Sole | 90109 |
| MPS GROUP INC | CALL | 553409103 | 948 | 80240 | SH | Sole | 80240 |
| MSC INDL DIRECT INC | CL A | 553530106 | 1690 | 40000 | SH | Sole | 40000 |
| MACERICH CO | COM | 554382101 | 4279 | 60900 | SH | Sole | 60900 |
| MACK CA RLTY CORP | COM | 554489104 | 1971 | 55200 | SH | Sole | 55200 |
| MACROVISION CORP | COMMON | 555904101 | 614 | 45450 | SH | Sole | 45450 |
| MACYS INC | COMMON | 55616P104 | 7256 | 314676 | SH | Sole | 314676 |
| MAGNA INTL INC | CL A | 559222401 | 12626 | 175000 | SH | Sole | 175000 |
| MANITOWOC INC | COMMON | 563571108 | 3852 | 94400 | SH | Sole | 94400 |
| MANPOWER INC WIS | COMMON | 56418H100 | 3771 | 67030 | SH | Sole | 67030 |
| MARATHON OIL CORP | COMMON | 565849106 | 169593 | 3719146 | SH | Sole | 3719146 |
| MARSH + MCLENNAN COS INC | COMMON | 571748102 | 9222 | 378714 | SH | Sole | 378714 |
| MARSHALL + ILSLEY CORP NEW | COMMON | 571837103 | 4414 | 190279 | SH | Sole | 190279 |
| MARRIOTT INTL INC NEW | CL A | 571903202 | 7516 | 218736 | SH | Sole | 218736 |
| MARTIN MARIETTA MATLS INC | COMMON | 573284106 | 3684 | 34700 | SH | Sole | 34700 |
| MASCO CORP | COMMON | 574599106 | 5256 | 265028 | SH | Sole | 265028 |
| MATTEL INC | COMMON | 577081102 | 5227 | 262658 | SH | Sole | 262658 |
| MATTHEWS INTL CORP | CL A | 577128101 | 1259 | 26100 | SH | Sole | 26100 |
| MCAFEE INC | COMMON | 579064106 | 4518 | 136550 | SH | Sole | 136550 |
| MCCORMICK + CO INC | COM NON VTG | 579780206 | 3438 | 93000 | SH | Sole | 93000 |
| MCDONALDS CORP | COMMON | 580135101 | 46681 | 837026 | SH | Sole | 837026 |
| MCGRAW HILL COS INC | COMMON | 580645109 | 86401 | 2338324 | SH | Sole | 2338324 |
| MCKESSON CORP | COMMON | 58155Q103 | 11016 | 210355 | SH | Sole | 210355 |
| MEADWESTVACO CORP | COMMON | 583334107 | 3440 | 126378 | SH | Sole | 126378 |
| MEDCO HEALTH SOLUTIONS INC | COMMON | 58405U102 | 16673 | 380760 | SH | Sole | 380760 |
| MEDIA GEN INC | COMMON | 584404107 | 270 | 19250 | SH | Sole | 19250 |
| MEDICIS PHARMACEUTICAL CORP | CL A NEW | 584690309 | 933 | 47400 | SH | Sole | 47400 |
| MEDTRONIC INC | COMMON | 585055106 | 79169 | 1636736 | SH | Sole | 1636736 |
| MENTOR GRAPHICS CORP | COMMON | 587200106 | 666 | 75460 | SH | Sole | 75460 |
| MERCK + CO INC | COMMON | 589331107 | 59728 | 1573855 | SH | Sole | 1573855 |
| MERCURY GEN CORP | COMMON | 589400100 | 1325 | 29900 | SH | Sole | 29900 |
| MEREDITH CORP | COMMON | 589433101 | 1048 | 27406 | SH | Sole | 27406 |
| MERRILL LYNCH + CO INC | COMMON | 590188108 | 48650 | 1194152 | SH | Sole | 1194152 |
| METAVANTE TECHNOLOGIES INC | COMMON | 59140710 | 1503 | 75193 | SH | Sole | 75193 |
| METLIFE INC | COMMON | 59156R108 | 62472 | 1036700 | SH | Sole | 1036700 |
| MICROSOFT CORP | COMMON | 594918104 | 751477 | 26479100 | SH | Sole | 26479100 |
| MICROCHIP TECHNOLOGY INC | COMMON | 595017104 | 4491 | 137200 | SH | Sole | 137200 |
| MICRON TECHNOLOGY INC | COMMON | 595112103 | 3300 | 552738 | SH | Sole | 552738 |
| MILLENNIUM PHARMACEUTICALS | COMMON | 599902103 | 4226 | 273326 | SH | Sole | 273326 |
| MILLER HERMAN INC | COMMON | 600544100 | 1170 | 47630 | SH | Sole | 47630 |
| MILLIPORE CORP | COMMON | 601073109 | 2697 | 40011 | SH | Sole | 40011 |
| MINE SAFETY APPLIANCES CO | COMMON | 602720104 | 1013 | 24600 | SH | Sole | 24600 |
| MINERALS TECHNOLOGIES INC | COMMON | 603158106 | 1007 | 16040 | SH | Sole | 16040 |
| MODINE MFG CO | COMMON | 607828100 | 398 | 27470 | SH | Sole | 27470 |
| MOHAWK INDS INC | COMMON | 608190104 | 3337 | 46600 | SH | Sole | 46600 |
| MOLEX INC | COMMON | 608554101 | 2366 | 102180 | SH | Sole | 102180 |
| MOLSON COORS BREWING CO | CL B | 60871R209 | 5255 | 99958 | SH | Sole | 99958 |
| MONSANTO CO NEW | COMMON | 61166W101 | 79084 | 709272 | SH | Sole | 709272 |
| MONSTER WORLDWIDE INC | COMMON | 611742107 | 20365 | 841200 | SH | Sole | 841200 |
| MOODYS CORP | COMMON | 615369105 | 5208 | 149512 | SH | Sole | 149512 |
| MORGAN STANLEY | COM NEW | 617446448 | 68818 | 1505875 | SH | Sole | 1505875 |
| MOTOROLA INC | COMMON | 620076109 | 79012 | 8495876 | SH | Sole | 8495876 |
| MURPHY OIL CORP | COMMON | 626717102 | 11330 | 137940 | SH | Sole | 137940 |
| MYLAN INC | COMMON | 628530107 | 23339 | 2011942 | SH | Sole | 2011942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NBTY INC | COMMON | 628782104 | 1414 | 47200 | SH | Sole | 47200 |
| NCR CORP NEW | COMMON | 62886E108 | 3355 | 146940 | SH | Sole | 146940 |
| NTT DOCOMO INC | SPONS ADR | 62942M201 | 313 | 20500 | SH | Sole | 20500 |
| NVR INC | COMMON | 62944T105 | 2671 | 4470 | SH | Sole | 4470 |
| NYSE EURONEXT | COMMON | 629491101 | 11885 | 192600 | SH | Sole | 192600 |
| NATIONAL CITY CORP | COMMON | 635405103 | 4585 | 460791 | SH | Sole | 460791 |
| NATIONAL FUEL GAS CO N J | COMMON | 636180101 | 3318 | 70280 | SH | Sole | 70280 |
| NATIONAL INSTRS CORP | COMMON | 636518102 | 1264 | 48350 | SH | Sole | 48350 |
| NATIONAL OILWELL VARCO INC | COMMON | 637071101 | 54532 | 934082 | SH | Sole | 934082 |
| NATIONAL SEMICONDUCTOR CORP | COMMON | 637640103 | 3021 | 164926 | SH | Sole | 164926 |
| NATIONWIDE HEALTH PPTYS INC | COM | 638620104 | 2703 | 80100 | SH | Sole | 80100 |
| NAVIGANT CONSULTING CO | COMMON | 63935N107 | 729 | 38400 | SH | Sole | 38400 |
| NETFLIX COM INC | COMMON | 64110L106 | 1303 | 37600 | SH | Sole | 37600 |
| NEUSTAR INC | CL A | 64126X201 | 1724 | 65100 | SH | Sole | 65100 |
| NEW YORK CMNTY BANCORP INC | COMMON | 649445103 | 4979 | 273270 | SH | Sole | 273270 |
| NEW YORK TIMES CO | CL A | 650111107 | 1972 | 104457 | SH | Sole | 104457 |
| NEWELL RUBBERMAID INC | COMMON | 651229106 | 4599 | 201073 | SH | Sole | 201073 |
| NEWFIELD EXPL CO | COMMON | 651290108 | 5845 | 110600 | SH | Sole | 110600 |
| NEWMONT MNG CORP | COMMON | 651639106 | 14925 | 329480 | SH | Sole | 329480 |
| NEWS CORP | CL A | 65248E104 | 62346 | 3325100 | SH | Sole | 3325100 |
| NICOR INC | COMMON | 654086107 | 1099 | 32798 | SH | Sole | 32798 |
| NIKE INC | CL B | 654106103 | 18921 | 278254 | SH | Sole | 278254 |
| 99 CENTS ONLY STORES | COMMON | 65440K106 | 390 | 39466 | SH | Sole | 39466 |
| NISOURCE INC | COMMON | 65473P105 | 3435 | 199264 | SH | Sole | 199264 |
| NOKIA CORP | SPONSORED ADR | 654902204 | 37292 | 1171600 | SH | Sole | 1171600 |
| NOBLE ENERGY INC | COMMON | 655044105 | 9093 | 124900 | SH | Sole | 124900 |
| NORDSON CORP | COMMON | 655663102 | 1523 | 28280 | SH | Sole | 28280 |
| NORDSTROM INC | COMMON | 655664100 | 4240 | 130076 | SH | Sole | 130076 |
| NORFOLK SOUTHN CORP | COMMON | 655844108 | 49081 | 903551 | SH | Sole | 903551 |
| NORTEL NETWORKS CORP NEW | COM NEW | 656568508 | 13380 | 2000000 | SH | Sole | 2000000 |
| NORTHEAST UTILS | COMMON | 664397106 | 3203 | 130530 | SH | Sole | 130530 |
| NORTHERN TRUST CORP | COMMON | 665859104 | 9272 | 139493 | SH | Sole | 139493 |
| NORTHROP GRUMMAN CORP | COMMON | 666807102 | 19108 | 245572 | SH | Sole | 245572 |
| NOVARTIS AG | SPONSORED ADR | 66987V109 | 64350 | 1256100 | SH | Sole | 1256100 |
| NOVELL INC | COMMON | 670006105 | 1610 | 255933 | SH | Sole | 255933 |
| NOVELLUS SYS INC | COMMON | 670008101 | 1560 | 74127 | SH | Sole | 74127 |
| NOVO NORDISK A S | ADR | 670100205 | 1059 | 15300 | SH | Sole | 15300 |
| NSTAR | COMMON | 67019E107 | 2736 | 89900 | SH | Sole | 89900 |
| NUCOR CORP | COMMON | 670346105 | 14182 | 209352 | SH | Sole | 209352 |
| NVIDIA CORP | COMMON | 67066G104 | 7991 | 403800 | SH | Sole | 403800 |
| OGE ENERGY CORP | COMMON | 670837103 | 2408 | 77260 | SH | Sole | 77260 |
| OCCIDENTAL PETE CORP | COMMON | 674599105 | 85675 | 1170898 | SH | Sole | 1170898 |
| OFFICE DEPOT INC | COMMON | 676220106 | 75852 | 6864439 | SH | Sole | 6864439 |
| OFFICEMAX INC DEL | COMMON | 67622P101 | 1055 | 55142 | SH | Sole | 55142 |
| OLD REP INTL CORP | COMMON | 680223104 | 2504 | 193927 | SH | Sole | 193927 |
| OLIN CORP | COM PAR $1 | 680665205 | 1241 | 62790 | SH | Sole | 62790 |
| OMNICARE INC | COMMON | 681904108 | 1860 | 102430 | SH | Sole | 102430 |
| OMNICOM GROUP | COMMON | 681919106 | 50764 | 1149034 | SH | Sole | 1149034 |
| ONEOK INC NEW | COMMON | 682680103 | 3909 | 87584 | SH | Sole | 87584 |
| ORACLE CORP | COMMON | 68389X105 | 272868 | 13950311 | SH | Sole | 13950311 |
| O REILLY AUTOMOTIVE INC | COMMON | 686091109 | 2769 | 97100 | SH | Sole | 97100 |
| OSHKOSH CORP | COMMON | 688239201 | 2264 | 62400 | SH | Sole | 62400 |
| OVERSEAS SHIPHOLDING GROUP INC | COMMON | 690368105 | 1599 | 22830 | SH | Sole | 22830 |
| PDL BIOPHARMA INC | COMMON | 69329Y104 | 1041 | 98300 | SH | Sole | 98300 |
| PG+E CORP | COMMON | 69331C108 | 77639 | 2108604 | SH | Sole | 2108604 |
| PMI GROUP INC | COMMON | 69344M101 | 397 | 68280 | SH | Sole | 68280 |
| PNC FINL SVCS GROUP INC | COMMON | 693475105 | 58316 | 889376 | SH | Sole | 889376 |
| PNM RES INC | COMMON | 69349H107 | 806 | 64634 | SH | Sole | 64634 |
| PPG INDS INC | COMMON | 693506107 | 7206 | 119092 | SH | Sole | 119092 |
| PPL CORP | COMMON | 69351T106 | 12461 | 271364 | SH | Sole | 271364 |
| PACCAR INC | COMMON | 693718108 | 23758 | 527959 | SH | Sole | 527959 |
| PACIFIC SUNWEAR OF CALIF | COMMON | 694873100 | 750 | 59500 | SH | Sole | 59500 |
| PACKAGING CORP AMER | COMMON | 695156109 | 1726 | 77300 | SH | Sole | 77300 |
| PACTIV CORP | COMMON | 695257105 | 2484 | 94780 | SH | Sole | 94780 |
| PALL CORP | COMMON | 696429307 | 3124 | 89066 | SH | Sole | 89066 |
| PALM INC NEW | COMMON | 696643105 | 450 | 89900 | SH | Sole | 89900 |
| PAR PHARMACEUTICAL COS INC | COMMON | 69888P106 | 506 | 29100 | SH | Sole | 29100 |
| PARAMETRIC TECHNOLOGY CORP | COM NEW | 699173209 | 1559 | 97539 | SH | Sole | 97539 |
| PARKER HANNIFIN CORP | COMMON | 701094104 | 8485 | 122498 | SH | Sole | 122498 |
| PATTERSON COS INC | COMMON | 703395103 | 3412 | 94000 | SH | Sole | 94000 |
| PATTERSON UTI ENERGY INC | COMMON | 703481101 | 3393 | 129600 | SH | Sole | 129600 |
| PAYCHEX INC | COMMON | 704326107 | 8061 | 235303 | SH | Sole | 235303 |
| PEABODY ENERGY CORP | COMMON | 704549104 | 10047 | 197000 | SH | Sole | 197000 |
| PENNEY J C INC | COMMON | 708160106 | 45296 | 1201167 | SH | Sole | 1201167 |
| PENTAIR INC | COMMON | 709631105 | 2664 | 83500 | SH | Sole | 83500 |
| PEPCO HLDGS INC | COMMON | 713291102 | 3614 | 146187 | SH | Sole | 146187 |
| PEPSI BOTTLING GROUP INC | COMMON | 713409100 | 3381 | 99700 | SH | Sole | 99700 |
| PEPSIAMERICAS INC | COMMON | 71343P200 | 1272 | 49810 | SH | Sole | 49810 |
| PEPSICO INC | COMMON | 713448108 | 237544 | 3290089 | SH | Sole | 3290089 |
| PERKINELMER INC | COMMON | 714046109 | 2074 | 85510 | SH | Sole | 85510 |
| PERRIGO CO | COMMON | 714290103 | 2466 | 65370 | SH | Sole | 65370 |
| PETSMART INC | COMMON | 716768106 | 2212 | 108200 | SH | Sole | 108200 |
| PFIZER INC | COMMON | 717081103 | 416366 | 19893250 | SH | Sole | 19893250 |
| PHARMACEUTICAL PROD DEV INC | COMMON | 717124101 | 3704 | 88400 | SH | Sole | 88400 |
| PHARMASSET INC | COMMON | 71715N106 | 267 | 14788 | SH | Sole | 14788 |

State Registration 0442 · Michigan Dept of · Effective 3/13/2008 · For 3/31/08 On 5/15/08
Case 1:08-cv-04772-LAP Document 21-11 Filed 08/07/2008 Page 1 of 14

Document 1 of 1 · 13F-HR · Quarterly Holdings or Combination Report by an Institutional Money Manager

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIPS VAN HEUSEN CORP | COMMON | 718592108 | 1801 | 47500 | SH | Sole | 47500 |
| PINNACLE WEST CAP CORP | COMMON | 723484101 | 2563 | 73075 | SH | Sole | 73075 |
| PIONEER NAT RES CO | COMMON | 723787107 | 4934 | 100450 | SH | Sole | 100450 |
| PITNEY BOWES INC | COMMON | 724479100 | 47396 | 1353402 | SH | Sole | 1353402 |
| PLAINS EXPL + PRODTN CO | COMMON | 726505100 | 5041 | 94868 | SH | Sole | 94868 |
| PLANTRONICS INC NEW | COMMON | 727493108 | 794 | 41100 | SH | Sole | 41100 |
| PLUM CREEK TIMBER CO INC | COM | 729251108 | 5063 | 124400 | SH | Sole | 124400 |
| POLO RALPH LAUREN CORP | CL A | 731572103 | 2495 | 42800 | SH | Sole | 42800 |
| POLYCOM INC | COMMON | 73172K104 | 1671 | 74150 | SH | Sole | 74150 |
| POTLATCH CORP NEW | COM | 737630103 | 1359 | 32941 | SH | Sole | 32941 |
| PRAXAIR INC | COMMON | 74005P104 | 19181 | 227726 | SH | Sole | 227726 |
| PRECISION CASTPARTS CORP | COMMON | 740189105 | 73928 | 724220 | SH | Sole | 724220 |
| PRICE T ROWE GROUP INC | COMMON | 74144T108 | 9588 | 191750 | SH | Sole | 191750 |
| PRIDE INTERNATIONAL INC | COMMON | 74153Q102 | 4916 | 140650 | SH | Sole | 140650 |
| PRINCIPAL FINANCIAL GROUP | COMMON | 74251V102 | 10464 | 187800 | SH | Sole | 187800 |
| PROCTER AND GAMBLE CO | COMMON | 742718109 | 427859 | 6106169 | SH | Sole | 6106169 |
| PROGRESS ENERGY INC | COMMON | 743263105 | 7881 | 189002 | SH | Sole | 189002 |
| PROGRESSIVE CORP OHIO | COMMON | 743315103 | 65615 | 4083048 | SH | Sole | 4083048 |
| PROLOGIS | SH BEN INT | 743410102 | 11048 | 187700 | SH | Sole | 187700 |
| PROTECTIVE LIFE CORP | COMMON | 743674103 | 2397 | 59100 | SH | Sole | 59100 |
| PRUDENTIAL FINL INC | COMMON | 744320102 | 46887 | 599200 | SH | Sole | 599200 |
| PSYCHIATRIC SOLUTIONS INC | COMMON | 74439H108 | 1574 | 46400 | SH | Sole | 46400 |
| PUBLIC SVC ENTERPRISE GROUP | COMMON | 74457J106 | 14854 | 369600 | SH | Sole | 369600 |
| PUBLIC STORAGE | COM | 74460D109 | 8020 | 90500 | SH | Sole | 90500 |
| PUGET ENERGY INC | COMMON | 745310102 | 2823 | 109110 | SH | Sole | 109110 |
| PULTE HOMES INC | COMMON | 745867101 | 2260 | 155352 | SH | Sole | 155352 |
| QLOGIC CORP | COMMON | 747277101 | 1499 | 97646 | SH | Sole | 97646 |
| QUALCOMM INC | COMMON | 747525103 | 210989 | 5146070 | SH | Sole | 5146070 |
| QUANTA SERVICES INC | COMMON | 74762E102 | 3335 | 143950 | SH | Sole | 143950 |
| QUEST DIAGNOSTICS INC | COMMON | 74834L100 | 28715 | 634300 | SH | Sole | 634300 |
| QUESTAR CORP | COMMON | 748356102 | 104217 | 1842600 | SH | Sole | 1842600 |
| QUICKSILVER RES INC | COMMON | 74837R104 | 3160 | 86500 | SH | Sole | 86500 |
| QWEST COMMUNICATIONS INTL INC | COMMON | 749121109 | 20917 | 4617494 | SH | Sole | 4617494 |
| RPM INTL INC | COMMON | 749685103 | 2145 | 102418 | SH | Sole | 102418 |
| RF MICRO DEVICES INC | COMMON | 749941100 | 652 | 245300 | SH | Sole | 245300 |
| RADIAN GROUP INC | COMMON | 750236101 | 444 | 67600 | SH | Sole | 67600 |
| RADIOSHACK CORP | COMMON | 750438103 | 1548 | 95241 | SH | Sole | 95241 |
| RANGE RES CORP | COMMON | 75281A109 | 6916 | 109000 | SH | Sole | 109000 |
| RAYMOND JAMES FINANCIAL INC | COMMON | 754730109 | 1857 | 80825 | SH | Sole | 80825 |
| RAYONIER INC | COM | 754907103 | 2867 | 66006 | SH | Sole | 66006 |
| RAYTHEON CO | COMMON | 755111507 | 20024 | 309915 | SH | Sole | 309915 |
| REALTY INCOME CORP | COM | 756109104 | 2183 | 85200 | SH | Sole | 85200 |
| REGENCY CTRS CORP | COM | 758849103 | 3788 | 58500 | SH | Sole | 58500 |
| REGIS CORP MINNESOTA | COMMON | 758932107 | 1020 | 37100 | SH | Sole | 37100 |
| REGIONS FINL CORP NEW | COMMON | 7591EP100 | 9956 | 504097 | SH | Sole | 504097 |
| RELIANCE STL + ALUM CO | COMMON | 759509102 | 3179 | 53100 | SH | Sole | 53100 |
| RENT A CTR INC NEW | COMMON | 76009N100 | 1029 | 56100 | SH | Sole | 56100 |
| REPUBLIC SVCS INC | COMMON | 760759100 | 3882 | 132750 | SH | Sole | 132750 |
| RESMED INC | COMMON | 761152107 | 2759 | 65400 | SH | Sole | 65400 |
| REYNOLDS AMERN INC | COMMON | 761713106 | 7343 | 124400 | SH | Sole | 124400 |
| ROBERT HALF INTL INC | COMMON | 770323103 | 2972 | 115466 | SH | Sole | 115466 |
| ROCKWELL AUTOMATION INC | COMMON | 773903109 | 6193 | 107853 | SH | Sole | 107853 |
| ROCKWELL COLLINS INC | COMMON | 774341101 | 6747 | 118053 | SH | Sole | 118053 |
| ROHM + HAAS CO | COMMON | 775371107 | 4929 | 91138 | SH | Sole | 91138 |
| ROLLINS INC | COMMON | 775711104 | 631 | 35684 | SH | Sole | 35684 |
| ROPER INDS | COMMON | 776696106 | 41156 | 692400 | SH | Sole | 692400 |
| ROSS STORES INC | COMMON | 778296103 | 3415 | 114000 | SH | Sole | 114000 |
| ROWAN COS INC | COMMON | 779382100 | 3332 | 80906 | SH | Sole | 80906 |
| ROYAL DUTCH SHELL PLC | SPONS ADR A | 780259206 | 9471 | 137300 | SH | Sole | 137300 |
| RUBY TUESDAY INC | COMMON | 781182100 | 326 | 43500 | SH | Sole | 43500 |
| RUDDICK CORP | COMMON | 781258108 | 1154 | 31320 | SH | Sole | 31320 |
| RYDER SYS INC | COMMON | 783549108 | 2568 | 42166 | SH | Sole | 42166 |
| RYLAND GROUP INC | COMMON | 783764103 | 1168 | 35500 | SH | Sole | 35500 |
| SEI INVESTMENTS CO | COMMON | 784117103 | 2625 | 106300 | SH | Sole | 106300 |
| SLM CORP | COMMON | 78442P106 | 5205 | 339118 | SH | Sole | 339118 |
| SPX CORP | COMMON | 784635104 | 4710 | 44904 | SH | Sole | 44904 |
| SRA INTL INC | CL A | 78464R105 | 878 | 36100 | SH | Sole | 36100 |
| SVB FINL GROUP | COMMON | 78486Q101 | 1187 | 27200 | SH | Sole | 27200 |
| SAFECO CORP | COMMON | 786429100 | 2862 | 65216 | SH | Sole | 65216 |
| SAFEWAY INC | COM NEW | 786514208 | 9392 | 319993 | SH | Sole | 319993 |
| ST JUDE MED INC | COMMON | 790849103 | 10799 | 250040 | SH | Sole | 250040 |
| SAKS INC | COMMON | 79377W108 | 1487 | 119232 | SH | Sole | 119232 |
| SANDISK CORP | COMMON | 80004C101 | 3758 | 166500 | SH | Sole | 166500 |
| SARA LEE CORP | COMMON | 803111103 | 7237 | 517656 | SH | Sole | 517656 |
| SCANA CORP NEW | COMMON | 80589M102 | 3590 | 98150 | SH | Sole | 98150 |
| SCHEIN HENRY INC | COMMON | 806407102 | 4328 | 75400 | SH | Sole | 75400 |
| SCHERING PLOUGH CORP | COMMON | 806605101 | 87357 | 6062278 | SH | Sole | 6062278 |
| SCHLUMBERGER LTD | COMMON | 806857108 | 121640 | 1398160 | SH | Sole | 1398160 |
| SCHOLASTIC CORP | COMMON | 807066105 | 666 | 22000 | SH | Sole | 22000 |
| SCHWAB CHARLES CORP | COMMON | 808513105 | 12850 | 682440 | SH | Sole | 682440 |
| SCIENTIFIC GAMES CORP | CL A | 80874P109 | 1161 | 55000 | SH | Sole | 55000 |
| SCOTTS MIRACLE GRO CO | CL A | 810186106 | 1212 | 37375 | SH | Sole | 37375 |
| SCRIPPS E W CO OH | CL A | 811054204 | 2735 | 65100 | SH | Sole | 65100 |
| SEALED AIR CORP NEW | COMMON | 81211K100 | 2966 | 117484 | SH | Sole | 117484 |
| SEARS HLDGS CORP | COMMON | 812350106 | 5411 | 53001 | SH | Sole | 53001 |

Document 1 of 1 · 13F-HR · Quarterly Holdings or Combination Report by an Institutional Money Manager

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEMTECH CORP | COMMON | 816850101 | 775 | 54050 | SH | Sole | 54050 |
| SEMPRA ENERGY | COMMON | 816851109 | 10118 | 189910 | SH | Sole | 189910 |
| SENSIENT TECHNOLOGIES CORP | COMMON | 81725T100 | 1188 | 40270 | SH | Sole | 40270 |
| SEPRACOR INC | COMMON | 817315104 | 1839 | 94210 | SH | Sole | 94210 |
| SERVICE CORP INTL | COMMON | 817565104 | 2234 | 220300 | SH | Sole | 220300 |
| SHERWIN WILLIAMS CO | COMMON | 824348106 | 3783 | 74117 | SH | Sole | 74117 |
| SIERRA PAC RES NEW | COMMON | 826428104 | 2485 | 196764 | SH | Sole | 196764 |
| SIGMA ALDRICH | COMMON | 826552101 | 5612 | 94076 | SH | Sole | 94076 |
| SILICON LABORATORIES INC | COMMON | 826919102 | 1397 | 44300 | SH | Sole | 44300 |
| SIMON PPTY GROUP INC NEW | COM | 828806109 | 15061 | 162100 | SH | Sole | 162100 |
| SMITH INTL INC | COMMON | 832110100 | 9375 | 145960 | SH | Sole | 145960 |
| SMITHFIELD FOODS INC | COMMON | 832248108 | 2535 | 98400 | SH | Sole | 98400 |
| SMUCKER J M CO | COM NEW | 832696405 | 2366 | 46753 | SH | Sole | 46753 |
| SNAP ON INC | COMMON | 833034101 | 2132 | 41932 | SH | Sole | 41932 |
| SONOCO PRODS CO | COMMON | 835495102 | 2397 | 83711 | SH | Sole | 83711 |
| SOTHEBYS | COMMON | 835898107 | 1640 | 56727 | SH | Sole | 56727 |
| SOUTHERN CO | COMMON | 842587107 | 19794 | 555855 | SH | Sole | 555855 |
| SOUTHWEST AIRLS CO | COMMON | 844741108 | 6630 | 534678 | SH | Sole | 534678 |
| SOUTHWESTERN ENERGY CO | COMMON | 845467109 | 9696 | 287800 | SH | Sole | 287800 |
| SOVEREIGN BANCORP INC | COMMON | 845905108 | 2448 | 262647 | SH | Sole | 262647 |
| SPECTRA ENERGY CORP | COMMON | 847560109 | 10459 | 459753 | SH | Sole | 459753 |
| SPRINT NEXTEL CORP | COM SER 1 | 852061100 | 34659 | 5180691 | SH | Sole | 5180691 |
| STANCORP FINL GROUP INC | COMMON | 852891100 | 1966 | 41200 | SH | Sole | 41200 |
| STANLEY WORKS | COMMON | 854616109 | 2712 | 56942 | SH | Sole | 56942 |
| STAPLES INC | COMMON | 855030102 | 11265 | 509485 | SH | Sole | 509485 |
| STARBUCKS CORP | COMMON | 855244109 | 57581 | 3290324 | SH | Sole | 3290324 |
| STARWOOD HOTELS + RESORTS INC | COMMON | 85590A401 | 7080 | 136819 | SH | Sole | 136819 |
| STATE STREET CORPORATION | COMMON | 857477103 | 22245 | 281583 | SH | Sole | 281583 |
| STEEL DYNAMICS INC | COMMON | 858119100 | 5240 | 158600 | SH | Sole | 158600 |
| STERICYCLE INC | COMMON | 858912108 | 3790 | 73600 | SH | Sole | 73600 |
| STERIS CORP | COMMON | 859152100 | 1401 | 52200 | SH | Sole | 52200 |
| STRAYER ED INC | COMMON | 863236105 | 1845 | 12100 | SH | Sole | 12100 |
| STRYKER CORP | COMMON | 863667101 | 22335 | 343344 | SH | Sole | 343344 |
| SUN MICROSYSTEMS INC | COM NEW | 866810203 | 8949 | 576236 | SH | Sole | 576236 |
| SUNOCO INC | COMMON | 86764P109 | 4483 | 85446 | SH | Sole | 85446 |
| SUNTRUST BKS INC | COMMON | 867914103 | 27948 | 506852 | SH | Sole | 506852 |
| SUPERIOR ENERGY SVCS INC | COMMON | 868157108 | 2694 | 68000 | SH | Sole | 68000 |
| SUPERVALU INC | COMMON | 868536103 | 4610 | 153772 | SH | Sole | 153772 |
| SYBASE INC | COMMON | 871130100 | 1972 | 75000 | SH | Sole | 75000 |
| SYMANTEC CORP | COMMON | 871503108 | 10225 | 615229 | SH | Sole | 615229 |
| SYNOPSYS INC | COMMON | 871607107 | 2712 | 119400 | SH | Sole | 119400 |
| SYNOVUS FINL CORP | COMMON | 87161C105 | 3071 | 277636 | SH | Sole | 277636 |
| SYSCO CORP | COMMON | 871829107 | 24630 | 848719 | SH | Sole | 848719 |
| TCF FINANCIAL CORP | COMMON | 872275102 | 1637 | 91360 | SH | Sole | 91360 |
| TECO ENERGY INC | COMMON | 872375100 | 2445 | 153280 | SH | Sole | 153280 |
| TJX COS INC NEW | COMMON | 872540109 | 10506 | 317688 | SH | Sole | 317688 |
| TARGET CORP | COMMON | 87612E106 | 61996 | 1223276 | SH | Sole | 1223276 |
| TECH DATA CORP | COMMON | 878237106 | 1497 | 45650 | SH | Sole | 45650 |
| TECHNE CORP | COMMON | 878377100 | 2209 | 32800 | SH | Sole | 32800 |
| TELEFLEX INC | COMMON | 879369106 | 1571 | 32930 | SH | Sole | 32930 |
| TELEFONOS DE MEXICO S A | SPONS ADR ORD L | 879403780 | 24254 | 645051 | SH | Sole | 645051 |
| TELEPHONE + DATA SYS INC | COMMON | 879433100 | 2787 | 70960 | SH | Sole | 70960 |
| TELEPHONE + DATA SYS INC | SPL COM | 879433860 | 730 | 19560 | SH | Sole | 19560 |
| TELLABS INC | COMMON | 879664100 | 1639 | 300757 | SH | Sole | 300757 |
| TEMPLE INLAND INC | COMMON | 879868107 | 1137 | 89374 | SH | Sole | 89374 |
| TENET HEALTHCARE CORP | COMMON | 88033G100 | 1952 | 344825 | SH | Sole | 344825 |
| TERADATA CORP | COMMON | 88076W103 | 2880 | 130540 | SH | Sole | 130540 |
| TERADYNE INC | COMMON | 880770102 | 1574 | 126755 | SH | Sole | 126755 |
| TEREX CORP NEW | COMMON | 880779103 | 4612 | 73800 | SH | Sole | 73800 |
| TERRA INDS INC | COMMON | 880915103 | 2714 | 76400 | SH | Sole | 76400 |
| TESORO CORP | COMMON | 881609101 | 3000 | 100000 | SH | Sole | 100000 |
| TEXAS INSTRS INC | COMMON | 882508104 | 79028 | 2795468 | SH | Sole | 2795468 |
| TEXTRON INC | COMMON | 883203101 | 10020 | 180804 | SH | Sole | 180804 |
| THERMO FISHER SCIENTIFIC INC | COMMON | 883556102 | 92571 | 1628630 | SH | Sole | 1628630 |
| THOMAS + BETTS CORP | COMMON | 884315102 | 1564 | 43016 | SH | Sole | 43016 |
| THOR INDS INC | COMMON | 885160101 | 860 | 28900 | SH | Sole | 28900 |
| 3COM CORP | COMMON | 885535104 | 775 | 338392 | SH | Sole | 338392 |
| 3M CO | COMMON | 88579Y101 | 40713 | 514378 | SH | Sole | 514378 |
| TIDEWATER INC | COMMON | 886423102 | 2542 | 46120 | SH | Sole | 46120 |
| TIFFANY + CO NEW | COMMON | 886547108 | 3862 | 92311 | SH | Sole | 92311 |
| TIMBERLAND CO | CL A | 887100105 | 563 | 41000 | SH | Sole | 41000 |
| TIME WARNER INC NEW | COMMON | 887317105 | 36443 | 2599354 | SH | Sole | 2599354 |
| TIMKEN CO | COMMON | 887389104 | 2395 | 80600 | SH | Sole | 80600 |
| TITANIUM METALS CORP | COM NEW | 888339207 | 1082 | 71900 | SH | Sole | 71900 |
| TOLL BROS INC | COMMON | 889478103 | 2536 | 108000 | SH | Sole | 108000 |
| TOOTSIE ROLL INDS INC | COMMON | 890516107 | 578 | 22936 | SH | Sole | 22936 |
| TORCHMARK INC | COMMON | 891027104 | 3975 | 66130 | SH | Sole | 66130 |
| TORONTO DOMINION BK ONT | COM NEW | 891160509 | 3598 | 58651 | SH | Sole | 58651 |
| TOTAL SYS SVCS INC | COMMON | 891906109 | 3418 | 144480 | SH | Sole | 144480 |
| TRANE INC | COMMON | 892893108 | 5799 | 126350 | SH | Sole | 126350 |
| TRAVELERS COS INC | COMMON | 89417E109 | 88935 | 1858631 | SH | Sole | 1858631 |
| TRINITY INDS INC | COMMON | 896522109 | 1825 | 68497 | SH | Sole | 68497 |
| TRIQUINT SEMICONDUCTOR INC | COMMON | 89674K103 | 609 | 120258 | SH | Sole | 120258 |
| TUPPERWARE BRANDS CORP | COMMON | 899896104 | 2007 | 51887 | SH | Sole | 51887 |
| TYSON FOODS INC (DEL) | CL A | 902494103 | 3173 | 198957 | SH | Sole | 198957 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UDR INC | COM | 902653104 | 2751 | 112200 | SH | Sole | 112200 |
| UST INC | COMMON | 902911106 | 5921 | 108600 | SH | Sole | 108600 |
| US BANCORP DEL | COM NEW | 902973304 | 99787 | 3083657 | SH | Sole | 3083657 |
| URS CORP NEW | COMMON | 903236107 | 2295 | 70200 | SH | Sole | 70200 |
| UNION PAC CORP | COMMON | 907818108 | 23764 | 189533 | SH | Sole | 189533 |
| UNISYS CORP | COMMON | 909214108 | 1138 | 256877 | SH | Sole | 256877 |
| UNITED PARCEL SVC INC | CL B | 911312106 | 54896 | 751800 | SH | Sole | 751800 |
| UNITED RENTALS INC | COMMON | 911363109 | 1204 | 63900 | SH | Sole | 63900 |
| UNITED STS STL CORP NEW | COMMON | 912909108 | 10868 | 85663 | SH | Sole | 85663 |
| UNITED TECHNOLOGIES CORP | COMMON | 913017109 | 243597 | 3539622 | SH | Sole | 3539622 |
| UNITEDHEALTH GROUP INC | COMMON | 91324P102 | 228647 | 6654446 | SH | Sole | 6654446 |
| UNITRIN INC | COMMON | 913275103 | 1539 | 43550 | SH | Sole | 43550 |
| UNIVERSAL CORP VA | COMMON | 913456109 | 1497 | 22850 | SH | Sole | 22850 |
| UNIVERSAL HEALTH SVCS INC | CL B | 913903100 | 2336 | 43500 | SH | Sole | 43500 |
| UNUM GROUP | COMMON | 91529Y106 | 5550 | 252159 | SH | Sole | 252159 |
| URBAN OUTFITTERS INC | COMMON | 917047102 | 2978 | 95000 | SH | Sole | 95000 |
| VCA ANTECH INC | COMMON | 918194101 | 1950 | 71300 | SH | Sole | 71300 |
| V F CORP | COMMON | 918204108 | 32884 | 424258 | SH | Sole | 424258 |
| VALASSIS COMMUNICATIONS INC | COMMON | 918866104 | 439 | 40450 | SH | Sole | 40450 |
| VALEANT PHARMACEUTICALS INTL | COMMON | 91911X104 | 983 | 76600 | SH | Sole | 76600 |
| VALERO ENERGY CORP | COMMON | 91913Y100 | 70016 | 1425700 | SH | Sole | 1425700 |
| VALSPAR CORP | COMMON | 920355104 | 1673 | 84300 | SH | Sole | 84300 |
| VALUECLICK INC | COMMON | 92046N102 | 1421 | 82400 | SH | Sole | 82400 |
| VARIAN INC | COMMON | 922206107 | 1477 | 25500 | SH | Sole | 25500 |
| VARIAN MED SYS INC | COMMON | 92220P105 | 4276 | 91300 | SH | Sole | 91300 |
| VECTREN CORP | COMMON | 92240G101 | 1724 | 64260 | SH | Sole | 64260 |
| VERISIGN INC | COMMON | 92343E102 | 5156 | 155100 | SH | Sole | 155100 |
| VERIZON COMMUNICATIONS | COMMON | 92343V104 | 76061 | 2086735 | SH | Sole | 2086735 |
| VERTEX PHARMACEUTICALS INC | COMMON | 92532F100 | 2673 | 111900 | SH | Sole | 111900 |
| VIACOM INC NEW | CL B | 92553P201 | 37792 | 953869 | SH | Sole | 953869 |
| VIRTUSA CORP | COMMON | 92827P102 | 2315 | 237145 | SH | Sole | 237145 |
| VISHAY INTERTECHNOLOGY INC | COMMON | 928298108 | 1420 | 156752 | SH | Sole | 156752 |
| VORNADO RLTY TR | SH BEN INT | 929042109 | 8457 | 98100 | SH | Sole | 98100 |
| VULCAN MATLS CO | COMMON | 929160109 | 5228 | 78742 | SH | Sole | 78742 |
| WGL HLDGS INC | COMMON | 92924F106 | 1335 | 41640 | SH | Sole | 41640 |
| WABTEC | COMMON | 929740108 | 1544 | 41000 | SH | Sole | 41000 |
| WACHOVIA CORP 2ND NEW | COMMON | 929903102 | 75311 | 2789296 | SH | Sole | 2789296 |
| WADDELL + REED FINL INC | CL A | 930059100 | 2329 | 72500 | SH | Sole | 72500 |
| WAL MART STORES INC | COMMON | 931142103 | 396135 | 7519645 | SH | Sole | 7519645 |
| WALGREEN CO | COMMON | 931422109 | 124577 | 3270607 | SH | Sole | 3270607 |
| WARNACO GROUP INC | COM NEW | 934390402 | 1499 | 38000 | SH | Sole | 38000 |
| WASHINGTON FED INC | COMMON | 938824109 | 1682 | 73623 | SH | Sole | 73623 |
| WASHINGTON MUT INC | COMMON | 939322103 | 12757 | 1238502 | SH | Sole | 1238502 |
| WASHINGTON POST CO | CL B | 939640108 | 2765 | 4180 | SH | Sole | 4180 |
| WASTE MGMT INC DEL | COMMON | 94106L109 | 12083 | 360040 | SH | Sole | 360040 |
| WATERS CORP | COMMON | 941848103 | 4049 | 72700 | SH | Sole | 72700 |
| WATSON PHARMACEUTICALS INC | COMMON | 942683103 | 2208 | 75311 | SH | Sole | 75311 |
| WEBSTER FINL CORP WATERBURY | COMMON | 947890109 | 1230 | 44150 | SH | Sole | 44150 |
| WEINGARTEN RLTY INVS | SH BEN INT | 948741103 | 2159 | 62700 | SH | Sole | 62700 |
| WELLCARE HEALTH PLANS INC | COMMON | 94946T106 | 1367 | 35100 | SH | Sole | 35100 |
| WELLPOINT INC | COMMON | 94973V107 | 80307 | 1819788 | SH | Sole | 1819788 |
| WELLS FARGO + CO NEW | COMMON | 949746101 | 247078 | 8490636 | SH | Sole | 8490636 |
| WENDYS INTL INC | COMMON | 950590109 | 1464 | 63503 | SH | Sole | 63503 |
| WERNER ENTERPRISES INC | COMMON | 950755108 | 696 | 37475 | SH | Sole | 37475 |
| WESTAMERICA BANCORPORATION | COMMON | 957090103 | 1274 | 24230 | SH | Sole | 24230 |
| WESTAR ENERGY INC | COMMON | 95709T100 | 1873 | 82250 | SH | Sole | 82250 |
| WESTERN DIGITAL CORP | COMMON | 958102105 | 22276 | 823800 | SH | Sole | 823800 |
| WESTERN UN CO | COMMON | 959802109 | 106152 | 4990683 | SH | Sole | 4990683 |
| WEYERHAEUSER CO | COMMON | 962166104 | 9907 | 152325 | SH | Sole | 152325 |
| WHIRLPOOL CORP | COMMON | 963320106 | 51200 | 589996 | SH | Sole | 589996 |
| WHOLE FOODS MKT INC | COMMON | 966837106 | 3343 | 101400 | SH | Sole | 101400 |
| WILEY JOHN + SONS INC | CL A | 968223206 | 1505 | 37900 | SH | Sole | 37900 |
| WILLIAMS COS INC | COMMON | 969457100 | 14023 | 425189 | SH | Sole | 425189 |
| WILLIAMS SONOMA INC | COMMON | 969904101 | 1796 | 74100 | SH | Sole | 74100 |
| WILMINGTON TR CORP | COMMON | 971807102 | 1771 | 56960 | SH | Sole | 56960 |
| WIND RIV SYS INC | COMMON | 973149107 | 500 | 64650 | SH | Sole | 64650 |
| WINDSTREAM CORP | COMMON | 97381W104 | 3943 | 329954 | SH | Sole | 329954 |
| WISCONSIN ENERGY CORP | COMMON | 976657106 | 4327 | 98355 | SH | Sole | 98355 |
| WORTHINGTON INDS IN | COMMON | 981811102 | 938 | 55578 | SH | Sole | 55578 |
| WRIGLEY WM JR CO | COMMON | 982526105 | 9889 | 157362 | SH | Sole | 157362 |
| WYETH | COMMON | 983024100 | 80403 | 1925348 | SH | Sole | 1925348 |
| WYNDHAM WORLDWIDE CORP | COMMON | 98310W108 | 2661 | 128690 | SH | Sole | 128690 |
| XTO ENERGY INC | COMMON | 98385X106 | 58514 | 945911 | SH | Sole | 945911 |
| XCEL ENERGY INC | COMMON | 98389B100 | 6223 | 311915 | SH | Sole | 311915 |
| XILINX INC | COMMON | 983919101 | 4943 | 208128 | SH | Sole | 208128 |
| XEROX CORP | COMMON | 984121103 | 9983 | 666889 | SH | Sole | 666889 |
| YRC WORLDWIDE INC | COMMON | 984249102 | 627 | 47800 | SH | Sole | 47800 |
| YAHOO INC | COMMON | 984332106 | 28118 | 971942 | SH | Sole | 971942 |
| YUM BRANDS INC | COMMON | 988498101 | 12861 | 345640 | SH | Sole | 345640 |
| ZEBRA TECHNOLOGIES CORP | CL A | 989207105 | 1863 | 55900 | SH | Sole | 55900 |
| ZIMMER HOLDINGS INC | COMMON | 98956P102 | 13195 | 169467 | SH | Sole | 169467 |
| ZIONS BANCORP | COMMON | 989701107 | 3547 | 77870 | SH | Sole | 77870 |
| ACE LTD | ORD | G0070K103 | 48717 | 884800 | SH | Sole | 884800 |
| COOPER INDUSTRIES LTD | CL A | G24182100 | 5142 | 128078 | SH | Sole | 128078 |
| COVIDIEN LTD | COMMON | G2552X108 | 16040 | 362478 | SH | Sole | 362478 |

State Treasurer State of Michigan · 13F-HR · Effective 8/5/2008 · For 3/31/08 · On
5/15/08
Document 1 of 1 · 13F-HR · Quarterly Holdings or Combination Report by an
Institutional Money Manager

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVEREST REINSURANCE GROUP LTD | COMMON | G3223R108 | 4738 | 52920 | SH | Sole | 52920 |
| INGERSOLL RAND COMPANY LIMITED | CL A | G4776G101 | 8834 | 198168 | SH | Sole | 198168 |
| NABORS INDUSTRIES LTD | SHS | G6359F103 | 137333 | 4066716 | SH | Sole | 4066716 |
| NOBLE CORPORATION | SHS | G65422100 | 9700 | 195292 | SH | Sole | 195292 |
| TRANSOCEAN INC | SHS | G90073100 | 84189 | 622702 | SH | Sole | 622702 |
| TYCO INTERNATIONAL LTD BERMUDA | SHS | G9143X208 | 30856 | 700478 | SH | Sole | 700478 |
| TYCO ELECTRONICS LTD | COM NEW | G9144P105 | 12159 | 354278 | SH | Sole | 354278 |
| WEATHERFORD INTERNATIONAL LTD | COMMON | G95089101 | 17866 | 246534 | SH | Sole | 246534 |
| XL CAPITAL LTD | CL A | G98255105 | 3821 | 129300 | SH | Sole | 129300 |

**Ex. K**

# STATE OF MICHIGAN RETIREMENT SYSTEMS
## PROFILE - MARCH 2008

### Asset Allocation
#### 3/31/08



- Domestic Eq. 43.9%
- Fixed Inc. 16.9%
- Sh. Term 2.1%
- Intl. Eq. 10.6%
- Real Est. 10.3%
- Alt. Inv. 16.2%
- Tactical Assets 0.0%

### Asset Allocation By Market Value
(In Millions)

|  | 3/31/2008 |  | 3/31/2007 |  |
|---|---|---|---|---|
| Domestic Equity | $25,519 | 43.9% | $28,137 | 48.1% |
| Fixed Income Sec. | 9,801 | 16.9% | 9,308 | 15.9% |
| Alternative Investments | 9,416 | 16.2% | 7,195 | 12.3% |
| International Equity | 6,140 | 10.6% | 7,227 | 12.3% |
| Real Estate | 5,984 | 10.3% | 4,864 | 8.3% |
| Short Term | 1,200 | 2.1% | 1,429 | 2.5% |
| Tactical Assets | 0 | 0.0% | 346 | 0.6% |
| TOTAL | $58,060 | 100.0% | $58,506 | 100.0% |



### 15th Largest Public Pension Fund in the U.S.
### 21st Largest Pension Fund in the U.S.
### 39th Largest Pension Fund in the World
Pensions & Investments Survey - December 2007



### Market Value
#### 12/98 - 3/08
#### (Billions of Dollars)



| | Value |
|---|---|
| Dec '98 | $46.47 |
| Dec '99 | $51.74 |
| Dec '00 | $51.49 |
| Dec '01 | $47.22 |
| Dec '02 | $40.70 |
| Dec '03 | $46.41 |
| Dec '04 | $49.25 |
| Dec '05 | $52.05 |
| Dec '06 | $57.77 |
| Dec '07 | $61.76 |
| March '08 | $58.06 |

### Market Value By Plan
#### 3/31/2008

|  | Market Value (In Millions) | % |
|---|---|---|
| Public School Employees | $45,411 | 78.2% |
| State Employees | 11,099 | 19.1% |
| State Police | 1,240 | 2.2% |
| Judges | 310 | 0.5% |
| TOTAL | $58,060 | 100.0% |

Michigan Department of Treasury, Bureau of Investments

**Ex. L**



# SMRS
# Domestic Active Equity
# Large-Cap Investments By Industry Groups
# 3/31/08



| Market Value in Millions | | | | |
|---|---|---|---|---|
| | 3/31/2008 | | 3/31/2007 | |
| Information Technology | $2,528 | 18.6% | $2,395 | 15.8% |
| Health Care | $2,141 | 15.8% | 1,955 | 12.9% |
| Financials | $2,111 | 15.5% | 3,285 | 21.6% |
| Energy | $1,550 | 11.4% | 1,600 | 10.6% |
| Consumer Discretionary | $1,307 | 9.6% | 1,539 | 10.1% |
| Industrials | $1,200 | 8.8% | 1,638 | 10.8% |
| Consumer Staples | $1,196 | 8.8% | 1,438 | 9.5% |
| Utilities | $238 | 1.8% | 310 | 2.0% |
| Telecom Services | $228 | 1.7% | 516 | 3.4% |
| Materials | $206 | 1.5% | 290 | 1.9% |
| Other | 258 | 1.9% | 0 | 0.0% |
| Total Investments | $12,963 | 95.4% | $14,966 | 98.6% |
| Cash Equivalents | 627 | 4.6% | 214 | 1.4% |
| **Total** | **$13,590** | **100.0%** | **$15,180** | **100.0%** |

*Michigan Department of Treasury, Bureau of Investments*

**Ex. M**



# SMRS
# Domestic Passive Equity Investments
## 3/31/08



**S&P Mid-Cap**
**9.6%**

**S&P 500**
**90.0%**

**Cash**
**0.4%**

**Market Value in Millions**

|  | SMRS | | Benchmark |
|---|---|---|---|
|  | $ | % | % |
| S&P 500 | $8,457 | 90.0% | 91.9% |
| S&P Mid-Cap | 903 | 9.6% | 8.1% |
| S&P Small-Cap | 0 | 0.0% | 0.0% |
| Total Investments | $9,360 | 99.6% | 100.0% |
| Cash Equivalents | 39 | 0.4% | 0.0% |
| **Total** | **$9,399** | **100.0%** | **100.0%** |

*Michigan Department of Treasury, Bureau of Investments*

**Ex. N**



# SMRS
# International Equity
## Passive and Active Investments
### 3/31/08



Passive EMI Funds
6.8%

Passive PMI Funds
8.7%

Cash
0.6%

Passive BMI/EPAC
Core
57.6%

Active
26.3%

| Market Value in Millions | | | | |
|---|---|---|---|---|
| | 3/31/2008 | | 3/31/2007 | |
| **Passive** | | | | |
| BMI/EPAC Core | $3,536 | 57.6% | $4,668 | 64.6% |
| EMI Funds | 419 | 6.8% | 545 | 7.5% |
| PMI Funds | 537 | 8.7% | 404 | 5.6% |
| Total | $4,492 | 73.1% | $5,617 | 77.7% |
| Cash Equivalents | 35 | 0.6% | 171 | 2.4% |
| **Total Passive** | $4,527 | 73.7% | $5,788 | 80.1% |
| **Total Active** | $1,613 | 26.3% | $1,439 | 19.9% |
| **Total International Equity** | **$6,140** | **100.0%** | **$7,227** | **100.0%** |

*Michigan Department of Treasury, Bureau of Investments*

**Ex. O**



# SMRS
# Alternative Investments
## 3/31/08



Special Situation Funds 18.1%

Venture Capital Funds 9.8%

Liquidation Portfolio 6.4%

Fund of Funds 6.1%

Hedge Funds 2.1%

Mezzanine Funds 2.2%

Active Small-Cap 0.6%

Cash 1.1%

Buyout Funds 53.6%

| Market Value in Millions | | | | |
|---|---|---|---|---|
| | 3/31/2008 | | 3/31/2007 | |
| Buyout Funds | $5,044 | 53.6% | $3,586 | 49.8% |
| Special Situation Funds | 1,703 | 18.1% | 1,249 | 17.4% |
| Venture Capital Funds | 921 | 9.8% | 759 | 10.5% |
| Liquidation Portfolio | 606 | 6.4% | 666 | 9.3% |
| Fund of Funds | 570 | 6.1% | 459 | 6.4% |
| Mezzanine Funds | 208 | 2.2% | 151 | 2.1% |
| Hedge Funds | 202 | 2.1% | 166 | 2.3% |
| Active Small-Cap | 57 | 0.6% | 0 | 0.0% |
| Total Investments | $9,311 | 98.9% | $7,036 | 97.8% |
| Cash Equivalents | 105 | 1.1% | 159 | 2.2% |
| **Total** | **$9,416** | **100.0%** | **$7,195** | **100.0%** |

*Michigan Department of Treasury, Bureau of Investments*

**Ex. P**

# SMRS
# Real Estate Holdings
# By Property Type
# 3/31/08



| Market Value in Millions | | | | |
|---|---|---|---|---|
| | **3/31/2008** | | **3/31/2007** | |
| Apartment | $1,364 | 22.8% | $1,041 | 21.4% |
| Office | 1,356 | 22.7% | 1,365 | 28.1% |
| Hotel | 1,232 | 20.6% | 690 | 14.2% |
| Retail | 891 | 14.9% | 787 | 16.2% |
| Industrial | 480 | 8.0% | 376 | 7.7% |
| For Sale Housing | 270 | 4.5% | 129 | 2.6% |
| Senior Living | 164 | 2.7% | 125 | 2.6% |
| Land | 134 | 2.2% | 125 | 2.6% |
| Total Investments | $5,891 | 98.4% | $4,638 | 95.4% |
| Cash Equivalents | 93 | 1.6% | 226 | 4.6% |
| **Total** | **$5,984** | **100.0%** | **$4,864** | **100.0%** |

*Michigan Department of Treasury, Bureau of Investments*

**Ex. Q**



# SMRS
# Fixed Income By Rating
## U.S. Government and Corporate Holdings and TIPS
## 3/31/08



| Market Value in Millions | | | | |
|---|---|---|---|---|
| | 3/31/2008 | | 3/31/2007 | |
| AAA | $4,827 | 49.3% | $4,885 | 52.5% |
| AA | 1,019 | 10.4% | 1,134 | 12.2% |
| A | 1,612 | 16.5% | 860 | 9.2% |
| BBB | 341 | 3.5% | 99 | 1.1% |
| Not Rated | 52 | 0.5% | 56 | 0.6% |
| Below Investment Grade | 13 | 0.1% | 0 | 0.0% |
| Total | $7,864 | 80.3% | $7,034 | 75.6% |
| TIPS and Cash | 0 | 0.0% | 213 | 2.3% |
| Cash Equivalents | 316 | 3.2% | 1,008 | 10.8% |
| Internal Management Total | $8,180 | 83.5% | $8,255 | 88.7% |
| External Management Total | $1,621 | 16.5% | $1,053 | 11.3% |
| **Total Investments** | **$9,801** | **100.0%** | **$9,308** | **100.0%** |

*Michigan Department of Treasury, Bureau of Investments*

**Ex. R**

www.michigan.gov                                    Release Date: July 22, 2008
(To Print: use your browser's print function)              Last Update: July 22, 2008
**Contact:** Matt Frendewey or John Knowles, Media Contacts 517-373-8060
**Agency:** Attorney General

### AG Cox Fights to Protect MI Pensions

July 22, 2008

**LANSING -**  Attorney General Mike Cox and Treasurer Robert J. Kleine today announced that the State of Michigan is taking legal action against American International Group, Inc. (AIG) to protect more than 600,000 Michigan pensions. Cox filed a motion in the Southern District of New York asking the Court to appoint the State of Michigan Retirement Systems (SMRS) as the lead plaintiff in the pending class action lawsuit there against AIG.

"AIG misled investors, resulting in Michigan's pension funds losing an estimated $109 million and impacting hundreds of thousands of Michigan citizens," said Cox. "I will do everything within my power to get money back for the state's pension fund."

AIG was heavily invested in insurance-like contracts called Credit Default Swaps, which were tied to the subprime mortgage market. The lawsuit says AIG broke federal securities laws by misleading investors about the value of their Credit Default Swaps tied to the subprime mortgage market during the period covered by the lawsuit, November 10, 2006 through June 6, 2008.

"This sends a clear message that the State of Michigan will take every step possible to recover lost funds," said State Treasurer Kleine, sole fiduciary of the SMRS. "We have an obligation to the nearly 600,000 participants and beneficiaries who are depending on these pension funds for their retirement."

With operations in more than 130 countries, AIG is one of the world's largest insurance and financial services companies. AIG companies serve commercial, institutional and individual customers through worldwide property-casualty and life insurance networks. In addition, AIG companies provide retirement services, financial services and asset management.

The State of Michigan Retirement Systems (SMRS), which invests on behalf of Michigan Public School Employees, State Employees, State Police, and Michigan Judges, hold combined assets of approximately $60 billion, making the SMRS one of the largest pension systems in the nation.

If appointed lead plaintiff, Michigan will manage the litigation on behalf of all AIG stockholders, negotiate potential settlement terms, and seek to maximize the recovery for the class. If the case goes to trial, the lead plaintiff would make all strategy decisions.

Cox recently sought to take the lead in a similar class action against Bear Stearns related to losses in the sub-prime market.

- 30 -

Copyright © 2008 State of Michigan

**Ex. S**

www.michigan.gov                                    Release Date: August 02, 2004
(To Print: use your browser's print function)                    Last Update: February 21, 2007

## Corporate Governance and Proxy Voting

The State Treasurer, as fiduciary for the State of Michigan Retirement Systems (SMRS) recognizes that the development, growth and integrity of public companies are critical to the strength of the SMRS' investments. He believes that sound corporate governance contributes significantly to long-term company performance. Accordingly, he believes that his fiduciary responsibility to the SMRS' participants requires that he advocate better corporate governance, both as a means to improve long-term value for participants and to enhance investor confidence.

The Treasurer's views on corporate governance are based on the belief that good corporate governance should maintain a balance between the rights of shareholders and the needs of the board of directors and management to manage the affairs of the company. A sound governance structure should reinforce a culture of integrity, result in the pursuit of long-term strategic goals and ensure continuity of leadership.

The SMRS' Corporate Governance Core Principles and Guidelines represent the Treasurer's belief of what constitutes good corporate governance in the current environment. The Core Principles will serve as the basis for dialogue with boards and managements, with the intent of improving corporate governance and increasing long-term shareholder value.

**Corporate Governance Core Principles - January 2007**

**Proxy Voting Policy - January 2007**

Copyright © 2008 State of Michigan

**Ex. T**

www.michigan.gov                                      Release Date: April 01, 2003
(To Print: use your browser's print function)              Last Update: February 21, 2007

## Proxy Voting Policy - January 2007

BOARDS
PROXY CONTESTS
AUDITORS
VOTING RIGHTS
ANTI-TAKEOVER DEFENSES
CAPITAL STRUCTURE
EXECUTIVE AND DIRECTOR COMPENSATION
PLACE OF INCORPORATION
MERGERS AND AQUISITIONS
RESPONSIBLE INVESTING, SUSTAINABLE PERFORMANCE AND ENVIRONMENTAL ISSUES:
    CONSUMER ISSUES AND PUBLIC SAFETY
    ENVIRONMENT AND ENERGY
GENERAL CORPORATE ISSUES
LABOR STANDARDS AND HUMAN RIGHTS
MILITARY BUSINESS
WORKPLACE DIVERSITY
OTHER ISSUES

### BOARDS      (Back to Top)

The election of directors is one of the most important matters on which shareholders can vote. Given their fiduciary role as the shareholders' representatives, directors are critical to protection of shareholder interests, supervision of management and overseeing direction of the company. The SMRS believes that boards should be highly qualified, diligent, ethical, accountable, primarily independent, aligned with the shareholders and focused on building long-term value. Votes for directors are evaluated on a case-by-case basis.

**Voting on Director Nominees**

Company nominees are generally supported, unless factors are present which raise questions about board composition or a candidate's ability to adequately represent shareholder interests. In making this determination, the SMRS may give weight to the analysis and recommendation of its proxy voting consultant.

1. At companies where a "No" vote against a candidate in an uncontested election is not permitted (i.e., where there is only a withhold option), the SMRS may withhold its vote from a candidate who does not meet its expectations for an effective director. Without limitation, any one of the following may be seen as among the likely indicators that a candidate will not be an effective shareholder representative:

  • The candidate attended less than 75% of board and committee meetings during the previous year without a valid excuse;
  • The candidate is not independent (applying SMRS' proxy voting consultant's definition of "independence") and the board does not have a majority of independent directors;
  • The candidate is not independent and is on the nominating, audit or compensation committee (or a committee that performs similar functions);
  • The candidate is not independent and the company has not established a fully independent nominating committee or designated independent directors to function as a nominating committee;
  • The candidate sits on more than six company boards or is a CEO at another company and sits

on the boards of more than two additional companies;
- The candidate has been convicted of a felony, is under investigation for a financial, corporate or securities crime or has a history of serious misconduct, regulatory sanctions or ethical violations relating to corporate responsibilities;
- The candidate serves as both CEO and Chairperson of the company, there is no independent lead director and the board is not at least two-thirds independent;
- The candidate does not hold a personally significant position in the company's stock and does not have a plan in place to acquire such a position;
- The candidate has substantial related party transactions with the company;
- The candidate is on the compensation committee or is the CEO and the company has poor executive compensation practices, as determined by the SMRS' proxy voting consultant. Without limitation, poor executive compensation practices may include:
    - option plans with excessive shareholder value transfer or voting dilution impact,
    - perks that dominate pay packages,
    - severance or change-in-control payments that reward poor performance,
    - bonus payments without appropriate performance links or disclosure,
    - gratuitous retirement payouts or retirement plan sweeteners,
    - performance metrics that are changed without justification or explanation,
    - overly generous new hire packages,
    - change in control payouts without loss of job or substantial diminution of job duties,
    - use of inappropriate peer comparisons,
    - internal pay disparity that indicates CEO succession or domination risk,
    - option award backdating, or
    - other excessive compensation payouts or practices;
- The candidate was on the audit committee and the company paid its independent auditor more for non-audit consulting than for audit services in either of the past two years;
- The candidate was on the compensation committee and the company failed to fully comply with SEC compensation disclosure requirements during the past year; or
- The candidate failed to receive a majority of votes in the previous director election at the company and all reasons for the shareholder withhold vote have not been resolved.

2. In addition, the SMRS may withhold its vote from an individual candidate or entire slate of candidates when it believes the candidate or slate does not meet expectations for service as effective shareholder representatives at a company where a "No" vote is not permitted (i.e., where a withhold is the only option). Without limitation, any one of the following may be seen as among the likely indicators that a candidate or slate will not effectively represent shareholders:

- The company has consistently underperformed its peers (as determined by the SMRS' proxy voting consultant) over at least the past three-year period, and the SMRS does not believe the company has a plan in place that will effectively address the performance issues;
- The company has a "dead hand" poison pill, (an anti-takeover device designed to prevent the acquisition of the company even if a majority of shareholders and new board members favor the acquisition) that can only be redeemed by individuals who were directors when it was adopted or their chosen successors;
- The company has a classified board and has adopted or renewed a poison pill or similar anti-takeover device that is in place and did not submit it to a shareholder vote within 12 months of adoption or failed to redeem an existing poison pill after it was rejected by shareholders;
- The board failed to implement a shareholder resolution that received two or more majority votes, including one within the previous year or at the last shareholder meeting;
- The company restated its financials within the past year and either (i) failed to take available action to claw back executive compensation wrongfully awarded based on the restatement or (ii) paid its independent auditor more in non-audit consulting fees than in audit-related fees during either of the previous two years; or
- The board has more than 15 or less than 5 members and otherwise exhibits influence or control by management or ineffectiveness.

3. Where a company has in place a policy that a director who does not receive a majority (or plurality in a contested election) of the votes is not elected or must resign, the SMRS may vote against a candidate if it believes the candidate does not meet its expectations for service as an effective director and indicators from both sections 1 and 2 (above) are present.

**Majority Vote Standard**

SMRS sees establishment of a majority vote standard for election of directors as central to establishing director accountability to shareholders. Given that directors serve as shareholders' representatives and are fiduciaries to them, it is imperative that shareholders have the right to elect and remove directors by a majority of votes cast (or by a plurality in a contested election). Accordingly the SMRS will vote FOR proposals to establish a majority vote standard for election and removal (with or without cause) of directors and will vote FOR proposals that provide for resignation of directors who do not receive a majority vote. It will vote AGAINST proposals to allow only continuing directors to elect replacements to fill board vacancies.

**Separate Chairperson and CEO**

SMRS believes that most boards benefit from having an independent leader who is not the current CEO or a former CEO of the company. In a number of other developed markets, the predominant corporate governance practice is to have different individuals serve in those positions. Given the board's responsibilities for supervision of the CEO, the presence of an independent chair or lead director can facilitate effective board oversight.

Accordingly, the SMRS will generally vote FOR proposals requiring that the positions of chairperson and CEO be held by different individuals or; where the company is performing at or above the level of its peers, that an independent lead director (who is not a former CEO of the company) be appointed where the same person holds both CEO and chairperson positions. In some situations, where a company has a strongly independent board (e.g., two-thirds independent by SMRS' proxy voting consultant's definition) that is functioning well, the SMRS may support a combined CEO and chairperson at the company, even without appointment of an independent lead director, if it believes the combination sufficiently protects shareholder interests and the combination is not continued for an extended period of time.

In addition, the SMRS recognizes that it may not always be practical for smaller companies to separate the positions of Chairperson and CEO. Where this appears to be the case, the SMRS may support combination of the positions, if it believes the combination sufficiently protects shareholder interests and the combination is not continued for longer than necessary.

**Proposals Seeking a Majority of Independent Directors**

Stock exchange listing standards require that a majority of the board be independent. Accordingly, the SMRS will vote FOR proposals asking that a majority of directors be independent, as defined by SMRS' proxy voting consultant. In addition, the SMRS will vote FOR proposals asking that audit, compensation, and nominating committees be composed exclusively of independent directors.

**Stock Ownership Requirements**

The SMRS believes that stock ownership by directors aligns interests of the board with shareholders. However, what constitutes a material stock holding for directors of different economic circumstances can vary. The board is in the best position to adopt director stockholding policies that reflect those differences. Accordingly, the SMRS will vote AGAINST proposals to impose a set of arbitrary minimum stockholding requirements on directors. However, the SMRS will vote FOR proposals for director stockholding requirements that are established by the board or that only relate to payment of director compensation in company stock.

**Director Diversity**

As a public pension fund, the SMRS and its beneficiaries are familiar with the benefits that flow from encouraging diversity. At companies, diversity on the board can provide the benefit of various perspectives and better reflect the company's workforce, customers and community. SMRS believes this can lead to enhanced shareholder value. Accordingly, the SMRS will vote FOR resolutions to encourage board diversity, as long as it would not violate the law or other policy and qualified

candidates are available.

## Classified Boards

Classified boards or "staggered" terms for directors can serve as an entrenchment device that limits the ability of shareholders to change control of a poorly performing board. Particularly when combined with a poison pill, classified boards can be used to defend against takeovers that would benefit shareholders. Accordingly, the SMRS will vote FOR proposals to repeal classified board provisions and FOR resolutions to go to annual board elections. Conversely, the SMRS will vote AGAINST proposals to establish a classified board.

## Term of Office

While the SMRS believes that there may be merit in limiting terms for nonperforming directors, arbitrary term limits may force valuable directors off the board based solely on length of service. Conversely, boards where the average tenure approaches or exceeds 15 years should consider whether they remain sufficiently independent from management and capable of considering new perspectives. Accordingly, the SMRS will vote AGAINST proposals to limit the tenure of outside directors but may vote FOR proposals that encourage boards to review director independence and effectiveness.

## Age Limits

Much like arbitrary term limits, age limits for outside directors can force valuable directors off boards solely based on their age. Accordingly, the SMRS will vote AGAINST shareholder proposals to impose a mandatory retirement age for outside directors but may vote FOR proposals that allow boards to review director effectiveness based on age.

## Board Size

Boards that are too large dilute the voice of individual members and may make a board inefficient or reduce its effectiveness. Boards that are too small may not be able to adequately discharge all of their responsibilities or may suffer from a lack of diversity in perspectives. While the best size for a board depends upon the company and the skills of the board's members, the SMRS generally prefers a board of no fewer than five nor more than 15 members.

Accordingly, the SMRS will vote FOR proposals to fix the size of a board between five and 15 members. Proposals that would fix the size of a board outside those parameters will be supported only if a solid rationale exists as to why it is in the best interests of shareholders. The SMRS will generally vote AGAINST proposals that would allow a board to fix its own size without shareholder approval. However, because board size proposals can operate as a poison pill to discourage takeovers, an additional analysis may be required in some situations.

## Removal of Directors and Filling Vacancies

In order to maintain accountability of the board to a company's owners, shareholders should have the right to remove directors. Accordingly, the SMRS will vote AGAINST proposals which provide that directors may be removed only for cause and FOR proposals that permit shareholders to elect directors to fill vacant board seats. Proposals that restore shareholder ability to remove directors without cause will be supported.

## Director and Officer Indemnification and Liability Protection

The SMRS believes that potential director and officer liability for breach of fiduciary duty can be a deterrent to fraud. In addition, private securities litigation is a necessary remedy, since the SEC cannot be relied upon to pursue all situations where the SMRS might have lost money to securities fraud. Insurance coverage is available for non-intentional breaches of fiduciary duty, and it can protect the

interests of both directors and shareholders.

Accordingly, the SMRS will generally vote AGAINST proposals to eliminate director and officer liability for monetary damages for violations of the fiduciary duty of care. Similarly, the SMRS will generally vote AGAINST proposals that authorize indemnification for willful misconduct or gross negligence. In limited circumstances where liability limitations or indemnification expansions are required to attract and retain qualified directors, the SMRS may support such proposals if it believes the board is qualified, independent, effective and not influenced or controlled by management or entrenched by anti-takeover devices.

## PROXY CONTESTS    (Back to Top)

Proxy contests are one of the methods for removing ineffective management and directors that have destroyed shareholder value or failed to maximize it. They can provide an opportunity where shareholder votes unlock value. However, careful evaluation is required, and the SMRS looks to analyses by its proxy voting consultant and other market participants on implications of a proxy contest for portfolio holdings.

### Voting for Director Nominees in Contested Elections

Contested elections provide shareholders with alternatives for future direction of the company. In these situations, the SMRS evaluates the potential for creation of sustainable long-term value associated with the alternative candidates. Accordingly, votes in a contested election are evaluated on a CASE-BY-CASE basis.

The following factors are amongst those that may be considered by the SMRS: long-term financial performance of the target company relative to its peers; management's track record; background to the proxy contest; qualifications of director nominees (both sides); evaluation of what each side is offering shareholders; the likelihood that the proposed objectives and goals can be met; sustainability of any value creation; and stock ownership positions.

### Reimburse Proxy Solicitation Expenses

Mounting a proxy solicitation can be expensive. In many cases, a proxy solicitation can generate increases in shareholder value. In other situations, it may involve efforts to benefit short-term owners at the expense of long-term investors.

Accordingly, the SMRS will analyze reimbursement of proxy solicitation expenses on a CASE-BY-CASE basis, taking into consideration whether the solicitation was consistent with the best interests of the SMRS.

## AUDITORS    (Back to Top)

Shareholders rely on independent auditors to confirm reliability of company information used in the investment process. The critical role of independent audits was recently reinforced by the series of corporate scandals that lead to the Sarbanes Oxley Act (SOX). The SMRS believes that independence of auditors is necessary to ensure integrity of the audit process and protect investors.

### Ratifying Auditors

The SMRS favors use of independent auditors that do not perform substantial non-audit consulting work for the company. Generation of large fees from non-audit work can create a conflict of interest that undermines confidence in the auditor's independence. Where non-audit consulting fees exceed

audit fees, the SMRS believes that a serious question exists regarding the auditor's independence.

Accordingly, the SMRS will vote FOR proposals to ratify auditors, unless non-audit fees received from the company during the preceding fiscal year exceed audit-related fees. Tax compliance and filing work is generally considered audit related, though tax advice, planning or consulting are not. Where there is good reason to believe that the auditor has rendered an opinion which is neither accurate nor indicative of the company's true financial position, the SMRS will also vote AGAINST ratification of the auditor.

### Auditor Indemnification and Limitation of Liability

The SMRS will vote CASE-BY-CASE on proposals involving auditor indemnification and limitation of liability, considering the terms of the auditor agreement, the degree to which these agreements impact shareholders' rights, motivation and rational for establishing the agreements, quality of disclosure and historical practices in the audit area.


## VOTING RIGHTS    (Back to Top)

Voting shareholder proxies is a valuable right. The SMRS believes that proxy voting rights should be subject to safeguards, as are voting rights in any other election setting. Shareholders should have voting rights in accordance with their economic stake in the company, and the voting process should be structured to express the will of the shareholders.

### Unequal Voting Rights

Unequal voting rights can give control or excessive influence to a minority group of shareholders, often at the expense of all other shareholders. This can result in entrenchment of interests and diversion of corporate assets. Accordingly, the SMRS will vote AGAINST proposals to authorize dual-class shares with superior voting rights or to increase the number of shares with superior voting rights.

### Confidential Voting

Confidential voting ensures that shareholders are not subjected to real or perceived coercion in casting proxy votes. The SMRS will vote FOR proposals to adopt confidential voting and AGAINST proposals to eliminate it.

### Supermajority Voting

The SMRS believes that the will of the shareholders should be expressed on all matters by a majority vote of the disinterested shares that vote. Supermajority vote requirements can facilitate efforts by insiders or minority block holders to frustrate the will of the shareholders. Consequently, the SMRS will vote AGAINST proposals to require a supermajority vote and FOR proposals to eliminate supermajority vote requirements.

### Cumulative Voting for Directors

Cumulative voting entitles a shareholder to aggregate all of its director votes and cast them for a single candidate or split them between more than one candidate. It can help a minority block of shares obtain representation on a board and make it easier to place an independent voice at an unresponsive boardroom table. However, when abused, it can result in election of directors that pursue a single agenda at the expense of the welfare of all shareholders. In addition, cumulative voting may not be needed where a company is performing well and has been responsive to shareholders, the board is independent, management is not insulated from the market for corporate control and the company already uses a majority vote standard for election of directors or has a viable proxy access mechanism for shareholders.

As a result, the SMRS will generally vote FOR cumulative voting proposals, but retains the flexibility to vote AGAINST such proposals when it appears they would allow a minority to block a takeover or exert undue influence that is not in the best interests of all shareholders.

### Shareholder Action by Written Consent and Call Special Meetings

The right to act by written consent and call special meetings allows shareholders to raise issues of concern and to act between annual meetings. Therefore, the SMRS will vote FOR proposals that support the shareholders' ability to act by written consent or call a special meeting or that would remove restrictions on such shareholder rights. Proposals to restrict such rights will be opposed.

### Access to the Proxy

The SMRS sees the right of significant long-term shareholders to place director candidates on the company's proxy as a fundamental protection against ineffective boards and management entrenchment. Accordingly, the SMRS will vote FOR proposals to give significant long-term shareholders the right to place director candidates on the company's proxy.

### Bundled Proposals

Shareholders should have the right to vote separately on each proxy issue. Bundling of proposals or making a proposal conditional upon passage of another undermines the ability of shareholders to express their will on each item and can affect voting results.

Consequently, the SMRS will vote AGAINST proposals that are bundled with or conditioned upon other items, unless it believes a favorable vote on the combined items is in the best interests of shareholders.

### Broker Non-Votes

Every citizen has the right to not vote in an election. Shareholders should have the same right. The SMRS believes it is inappropriate and a violation of democratic principles for brokers to vote shares when account holders have exercised their right to not participate in an election. Accordingly, the SMRS will vote FOR proposals that preclude broker non-votes from being counted for purposes other than establishment of a quorum.

### Shareholder Advisory Committees

Establishment of a shareholder advisory committee can be helpful if it represents the interests of all shareholders. However, advisory committees that are not representative of the shareholder base or that pursue an agenda not in all shareholders' best interests can facilitate destruction of value. Therefore, the SMRS will vote CASE-BY-CASE on proposals to establish a shareholder advisory committee, based upon the circumstances and the committee structure.


### ANTI-TAKEOVER DEFENSES     <u>(Back to Top)</u>

Changes in corporate control can have a significant impact on the value of shares. In many instances, takeovers can free up shareholder value and remove entrenched management. However, in other situations, takeovers may be targeted to provide short-term payoffs that will ultimately diminish the company's long-term success. Anti-takeover defenses are a double-edged sword. They can protect companies from value-destroying takeovers and help boards negotiate a better price for shareholders in good ones. However, they can also diminish value by allowing entrenched management to fight off proposals that are in the best interests of shareholders.

Because of the conflicting interests of players involved in takeover situations, the SMRS takes a

CASE-BY-CASE approach to proxy votes on takeovers. However, it also favors provisions that allow shareholders to serve as a check on management and exercise their ultimate control over sale of the company as its owners.

**Poison Pills**

A poison pill is a tactic often used to avoid a takeover bid by a potential acquirer that wishes to obtain a controlling block of shares in the target company. When triggered by the acquisition of a set level of shares by a potential acquirer, poison pills generally result in the issuance of rights to other shareholders allowing them to purchase shares from, or sell shares back to, the target company or the potential acquirer at a price far above fair market value. This strategy dilutes the percentage of the target owned by the acquirer, and makes it prohibitively expensive to acquire control of the target. It insulates the target from the threat of an unfriendly change in control and can position the target to negotiate a higher price for its shareholders. Because poison pills greatly alter the balance of power between shareholders, the board and management, the SMRS believes that shareholders should be allowed to evaluate the need for anti-takeover devices and make their own decisions.

Accordingly, the SMRS will vote FOR proposals that ask a company to submit its poison pill to the shareholders for approval. The SMRS will also vote FOR submission of a company's poison pill to a shareholder vote within a year of adoption and at least every three years thereafter. The SMRS will generally vote AGAINST pills that unduly insulate management from the market for corporate control. Among other things, the SMRS objects to poison pills that (a) would become effective when a shareholder has acquired less than 20 percent of the stock, or (b) have a ?dead hand" provision (which could be redeemed only by individuals who were directors when it was adopted or are those directors' chosen successors), or (c) have a term of more than three years without a shareholder approval vote, or (d) do not include a mechanism to allow shareholder redemption of the pill where the board has not redeemed it within a reasonable time after receiving a qualified takeover offer.

The SMRS reserves the right to vote CASE-BY-CASE when deciding whether to approve a poison pill or redeem one. Among other things, it may take into consideration performance of the company, likelihood that an acquisition would benefit shareholders, vulnerability to undesirable takeover threats, business plans of management and any acquirer, presence of other potential bidders, equal treatment of shareholders, adequacy of price, sustainability of company performance, corporate governance provisions and independence of the company's board.

**Fair Price Provisions**

Fair price provisions force an acquirer to pay remaining minority shareholders at least as much as was paid to acquire its control position. Such provisions usually contain a requirement that the acquisition be approved by a vote of the shareholders and set forth a mechanism for determining a fair price. While they can guard against coercive two-tiered tender offers, they can also affect whether an acquisition is consummated and on what terms.

The SMRS generally votes AGAINST fair price provisions that require shareholder approval by more than a majority of disinterested shares. Otherwise, fair price provisions are evaluated on a CASE-BY-CASE basis, taking into consideration the expected impact on the value of SMRS' holdings.

**Greenmail**

Greenmail is the practice of the company repurchasing a large block of company stock at a premium from a potential unfriendly acquirer. Since other shareholders do not receive the same offer, greenmail is discriminatory and can protect entrenched management from a takeover. Accordingly, the SMRS will vote FOR proposals that restrict a company's ability to make greenmail payments.

**CAPITAL STRUCTURE**     (Back to Top)

Corporate financing and management of a company's capital structure can have a significant impact on shareholder value. Proxy voting decisions on capital structure issues require consideration of the intended use, costs involved, company performance, affect on existing shareholders, consistency with the company's business plan, degree of control shareholders will have in the future, corporate governance and other issues. Votes are guided by a determination of what is in the best interests of SMRS as a shareholder.

## Capital Stock Authorizations

When voting on authorization of additional capital stock, stock splits, stock distributions or payment of dividends, the SMRS considers the effect that issuance will have on shareholders. Shares are voted on a CASE-BY-CASE basis taking the evaluation and recommendation of SMRS' proxy voting consultant into consideration.

## Preferred Stock

Preferred stock can be an important financing vehicle but can also disadvantage common shareholders or be used as an anti-takeover device. How the preferred stock will be used and the amount of dilution it has on common shareholder interests must be evaluated. Accordingly, the SMRS will vote AGAINST proposals authorizing the creation of new classes of preferred stock with unspecified voting, conversion, dividend distribution or other rights. The SMRS will vote FOR proposals to authorize preferred stock where its terms are specified and found to be in the best interests of the SMRS. The evaluation and recommendation of its proxy voting consultant will be taken into consideration.

## Preemptive Rights

Preemptive rights can protect shareholders against dilution of their interests. The SMRS will vote AGAINST proposals to eliminate its preemptive rights or to place limits on them.

## Debt Restructuring

Debt restructurings are situation specific. The SMRS will consider the evaluation and recommendation of its proxy voting consultant in voting on a CASE-BY-CASE basis for restructuring proposals. Factors to be considered include self dealing, dilution, change in control, bankruptcy and management capabilities.

## Share Repurchase Programs

Where companies establish a share repurchase plan because management believes the stock is undervalued, it can benefit shareholders. However, repurchase programs can also be used as an anti-takeover defense and to reduce dilution from employee stock option programs, even when the stock is overvalued. Accordingly, the SMRS will generally vote FOR proposals to institute an open-market share repurchase plan if all shareholders may participate on equal terms, unless it determines that the program is not in the best interests of shareholders.

## Tracking Stock

Tracking stock voting decisions require an analysis of the impact it will have on existing shareholders. The SMRS will vote on a CASE-BY-CASE basis on proposals to create tracking stock, taking the analysis and recommendation of its proxy voting consultant into consideration.

## EXECUTIVE AND DIRECTOR COMPENSATION     (Back to Top)

Recent changes made by the Securities and Exchange Commission in public disclosure requirements

relating to executive and director compensation are increasing the amount of compensation information provided to shareholders. The SMRS believes that this increased transparency will assist shareholders in evaluating whether a company is implementing ?pay for performance" principles.

The SMRS also believes that the board has ultimate responsibility for establishing compensation principles that attract, retain and motivate executives in a way that aligns their interests with long-term shareholders. Members of the compensation committee, in particular, should be held accountable for a company's compensation practices. Therefore, in addition to the following, the SMRS proxy voting policies on voting for directors include provisions that authorize withholding votes from, or voting against, directors at companies with serious executive compensation problems.

**Equity Compensation Plans**

Equity compensation plans should be based on pay for performance principles. They should require retention of company equity by executives, be aligned with the company's strategic plan, reward only sustained performance, not be overly dilutive of outside shareholders, reflect long-term shareholder returns, be integrated with the executive succession plan, avoid gratuitous and duplicative perks or compensation awards, be reasonable in cost and be consistent with compensation for executives performing comparable responsibilities at peer companies.

The SMRS votes on a CASE-BY-CASE basis on issues relating to shareholder approval of stock option, restricted stock and other equity compensation plans, taking into consideration the analysis and recommendation of its proxy voting consultant. The SMRS will vote AGAINST plans that provide excessive transfer of shareholder value or voting power to insiders, award options at less than fair market value, allow re-pricing without shareholder approval, include an evergreen provision to automatically reload options in place of those granted from the authorized award pool, result in excessive compensation or have a pay for performance disconnect.

**Option Re-pricing**

Re-pricing of options undermines the basis upon which options are granted. The SMRS generally votes AGAINST proposals seeking approval of option re-pricing, unless unique competitive considerations are present and the re-pricing is limited.

**Employee Stock Purchase Plans**

The SMRS votes on stock purchase plan proposals on a CASE-BY-CASE basis, taking into consideration the SMRS proxy voting consultant's analysis and the amount of dilution to outside shareholders, discount to fair market price and length of offering period.

**Employee Stock Ownership Plans (ESOPs)**

The SMRS will vote FOR proposals relating to establishment of or authorization of shares for Employee Stock Ownership Plans, unless the number of shares allocated to the ESOP is excessive.

**Performance-Based Awards**

When proposals are put forward advocating the use of performance-based equity awards, such as indexed options, premium-priced options or performance-vested awards, the SMRS will usually vote FOR such proposals. However, the SMRS reserves the right to vote AGAINST such proposals where they contain requirements that would unduly tie the hands of the board, provided that the company is already using a rigorous performance-based equity program for which full disclosure is made.

**Limits on Executive and Director Compensation**

The SMRS will vote on proposals to cap compensation on a CASE-BY-CASE basis taking into account the SMRS' proxy voting consultant's analysis, company compensation practices, competitive

market factors, employee retention needs and impact on pay for performance.

**Golden Parachutes**

Golden or tin parachutes provide payments to executives in the event of a change in control. They often amount to pay for underperformance that lead to the change in control. The SMRS generally votes AGAINST golden parachutes and FOR proposals to require shareholder ratification of golden parachutes.

**Independent Compensation Consultants**

In order to avoid conflicts of interest, executive compensation consultants should be retained directly by and report to the compensation committee. They should not also work for company management. The SMRS will vote FOR proposals to require retention of a non-conflicted and independent executive compensation consultant by the compensation committee. The SMRS will also vote FOR proposals to require shareholder approval of the executive compensation consultant.

**Advisory Shareholder Votes on Compensation**

A number of other developed markets, including the UK and Australia, require that companies submit an executive compensation report to the shareholders for a non-binding vote. This provides a means for shareholders to communicate their views on company executive compensation practices without a binding vote. The SMRS will vote FOR proposals to submit executive compensation to the shareholders for an advisory vote.

**Additional Disclosure**

The SMRS believes that the fullest practicable disclosure on executive compensation is required to protect the interests of shareholders due to the direct conflict of interest between management and outside shareholders on compensation issues. Accordingly, the SMRS will generally vote FOR proposals that seek additional disclosure of executive and director compensation information, except where the SMRS has determined that disclosure would not be in the best interests of shareholders.

**Director Compensation**

The SMRS favors payment of a substantial portion of outside director compensation in restricted stock, a significant portion of which should be retained throughout service on the board, in order to align interests with long-term shareholders. Director compensation should be reasonable in amount and not include retirement benefits. Therefore, the SMRS will vote on proposals to establish outside director compensation policies on a CASE-BY-CASE basis, taking the analysis of its proxy voting consultant as to reasonableness into consideration.

**Supplemental Executive Retirement Plans (SERPs)**

As a public pension plan, the SMRS supports retirement plans that treat employees equitably. However, ?Top Hat" or Supplemental Executive Retirement Plans are separate from retirement programs made available to other employees and have been used to continue the escalation of special compensation for executives. The SMRS will vote FOR proposals to require shareholder approval of SERPs and AGAINST plans that provide excessive benefits that are beyond what is offered to other employees.

**401(k) Employee Benefit Plans**

The SMRS will vote FOR proposals to implement 401(k) plans for employees.

**Poor Pay Practices**

When the SMRS is accorded an opportunity to vote on executive compensation (whether the vote is advisory or binding), it will evaluate whether the company's practices incorporate pay for performance principles and align compensation with the interests of shareholders. The SMRS will generally vote AGAINST compensation plans with poor pay practices, taking into consideration the recommendation of its proxy voting consultant. Among other things, the SMRS considers the following to be indicators of poor pay practices:

- option plans with excessive shareholder value transfer or voting dilution impact,
- perks that dominate pay packages,
- severance or change-in-control payments that reward poor performance,
- bonus payments without appropriate performance links or disclosure,
- gratuitous retirement payouts or retirement plan sweeteners,
- performance metrics that are changed without justification or explanation,
- overly generous new hire packages,
- change in control payouts without loss of job or substantial diminution of job duties,
- use of inappropriate peer comparisons,
- internal pay disparity that indicates CEO succession or domination risk,
- option award backdating, or
- other excessive compensation payouts or practices.

### PLACE OF INCORPORATION      (Back to Top)

The state or country of incorporation, and application of the corporate laws of that jurisdiction, can have a large impact on the rights of shareholders and operations of the company. Shareholders must consider the long-term value of investor rights and the costs or disadvantages associated with the company's place of incorporation, including tax, regulatory, liability, stakeholder laws, control share acquisition statutes, anti-takeover protections and other factors.

#### Reincorporation Proposals

Because of the comprehensive protections available to shareholders in the United States, the SMRS generally votes AGAINST proposals to move a company's domicile from the United States to another country. Nevertheless, where the benefits to shareholders of a reincorporation elsewhere are determined to outweigh the disadvantages, the SMRS may vote in favor of a reincorporation. The SMRS will generally vote FOR proposals to move a company's domicile to the United States, unless the associated disadvantages to shareholders are determined to outweigh the advantages.

#### State Anti-Takeover Statutes

As with poison pills, state law anti-takeover protections generally serve to insulate entrenched management from an acquisition that could free up shareholder value. However, in some instances, a takeover may not be in the best interests of shareholders. The SMRS will generally vote FOR opting out of state anti-takeover statutes but, taking into account considerations identified in the anti-takeover policies above, may vote against an opt out where it determines shareholders would benefit from the protections.

### MERGERS AND AQUISITIONS      (Back to Top)

Votes on mergers and acquisitions involve an evaluation of the merits and drawbacks of the proposed transaction. This can include consideration of such things as the price, market reaction to the announcement, long-term prospects of success, other alternatives, fairness of the transaction process, risks associated with the transaction's impact on other stakeholders, conflicts of interest, governance structure of the surviving entity and expected market value of any securities received in the transaction.

**Individual Transactions**

The SMRS will vote on merger and acquisition proposals on a CASE-BY-CASE basis, taking into account the recommendation of its proxy voting consultant, in determining what it believes will be in the best interests of the SMRS.

**Restructurings, Spin Offs, Privatizations, Asset Sales and Liquidations**

The SMRS will vote on proposed transactions on a CASE-BY-CASE basis, taking into account the recommendation of its proxy voting consultant, in determining what it believes will be in the best interest of the SMRS.

**Appraisal Rights**

Appraisal rights help to protect shareholders from unfair pricing in corporate transactions. The SMRS will vote FOR proposals to provide shareholders with, restore or otherwise support rights of appraisal.

### RESPONSIBLE INVESTING, SUSTAINABLE PERFORMANCE AND ENVIRONMENTAL ISSUES

In reviewing responsible investing, sustainable performance and environmental issues, the SMRS may take into consideration the long-term impact on shareholder value, company exposure to liability and the welfare of beneficiaries. It will balance expected benefits, reductions in portfolio risk exposure and company performance ramifications with associated costs, financial impact and competitive issues. However, social policy or political issues beyond the scope of this analysis fall outside the SMRS standard of fiduciary responsibility. The SMRS will generally support reporting proposals which would provide information of use to investors in evaluating risks and sustainability of corporate performance over the long term (such as from potential exposure to future liability, reputation risk or regulatory restrictions).

It is recognized that many of these proposals present circumstances-specific issues that must be evaluated on a case-by-case basis. In such instances, the SMRS will generally support management unless it determines that management's position is not in the best interests of long-term shareholders. The analysis and recommendation of SMRS' proxy voting consultant will be taken into consideration when voting on these issues.

### CONSUMER ISSUES AND PUBLIC SAFETY      (Back to Top)

**Genetically Modified Foods**

Vote CASE-BY-CASE on proposals to voluntarily label genetically modified (GMO) ingredients in the company's products, or alternatively to provide interim labeling and eventually eliminate GMOs.

Vote FOR proposals asking for a report on the feasibility of labeling products containing GMOs.

Generally vote AGAINST proposals to completely phase out GMOs from the company's products. Such resolutions often presuppose that there are proven health risks to GMOs?an issue better left to federal regulators?which outweigh the economic benefits derived from biotechnology.

Vote CASE-BY-CASE on reports outlining the steps necessary to eliminate GMOs from the company's products.

Generally vote CASE-BY-CASE proposals seeking a report on the health effects of GMOs. Studies of

this sort are often better undertaken by regulators and the scientific community.

**Pandemics**

Vote CASE-BY-CASE on requests for reports outlining the impact of a health pandemic (for example, HIV/AIDS, malaria and tuberculosis) on the company's sub-Saharan operations and how the company is responding to it, taking into account the nature and size of the company's operations in sub-Sharan Africa, the number of local employees, the company's existing health care policies (including benefits and health care access for local workers), impact of the diseases on company costs, employee turnover and absenteeism, and company donations to health care providers operating in the region.

**Tobacco**

Vote CASE-BY-CASE on tobacco related proposals, considering whether the company complies with federal, state and local laws, whether the company is in line with peers, whether the proposal will affect the economic status of the company and potential future liabilities.

Vote AGAINST proposals seeking stronger product warnings. These decisions are better left to public health authorities.

Vote AGAINST proposals prohibiting investment in tobacco equities. These decisions are better left to portfolio managers and could have investment performance ramifications.

**Toxic Chemicals**

Generally vote FOR resolutions requesting that a company disclose its policies related to toxic chemicals.

Vote CASE-BY-CASE on resolutions requesting that companies evaluate and disclose the potential financial and legal risks associated with using certain chemicals, considering current regulations in the markets in which the company operates, litigation or fines stemming from toxic chemicals or ingredients at the company, future exposure to regulatory or legal risks, and the current level of disclosure on this topic.

**Predatory Lending**

Vote CASE-BY-CASE on requests for reports on the company's procedures for preventing predatory lending, including the establishment of a board committee for oversight, considering among other things, the company's historical record, the cost/benefit of preparing reports and the establishment of an advisory board.

**ENVIRONMENT AND ENERGY**     (Back to Top)

**Arctic National Wildlife Refuge**

Vote CASE-BY-CASE on reports outlining potential environmental damage from drilling in the Arctic National Wildlife Refuge (ANWR), considering among other things, the cost/benefit of preparing such reports.

**Coalition for Environmentally Responsible Economics (CERES) Principles**

Vote FOR proposals to adopt the CERES Principles. The CERES Principles have been adopted by a sufficient number of companies to establish their viability as a prudent code of conduct for managing and reporting on environmental and related reputation risks and business opportunities.

**Climate Change**

Vote FOR resolutions requesting that a company disclose information on the impact of climate change on the company's operations unless the company already provides current, publicly-available information on the perceived impact that climate change and related regulatory developments might have on the company (including associated policies and procedures to address such risks and/or business opportunities), the company's level of disclosure is comparable to or better than information provided by industry peers and there are no significant fines, penalties or litigation associated with the company's environmental performance.

**Land Use**

Vote AGAINST resolutions that request the disclosure of detailed information on a company's policies related to land use or development unless the company has been the subject of recent, significant fines or litigation relating to its land use or is exposed to related significant reputation risk.

**Nuclear Safety**

Vote AGAINST resolutions requesting that companies report on risks associated with their nuclear reactor designs and/or the production and interim storage of irradiated fuel rods, unless the company does not have publicly disclosed guidelines describing its policies and procedures for addressing risks associated with its operations, the company is noncompliant with Nuclear Regulatory Commission requirements or the company has significant problems with safety or environmental performance related to its nuclear operations compared to its peers or competitors.

**Sustainability Reports**

Vote FOR proposals requesting the company to report on policies and initiatives related to social, economic and environmental sustainability, unless the company already discloses similar information through existing reports or policies or the company has formally committed to the implementation of a reporting program based on Global Reporting Initiative guidelines or a similar standard within a specified timeframe.

**Other Environmental Reports - Recycling, Renewable Energy, Global Warming**

Shareholder proposals regarding other environmental reports will be voted on a CASE-BY-CASE basis, considering among other things the cost/benefit of the reporting, the company's potential exposure, recent practices and potential reputation risk

**GENERAL CORPORATE ISSUES**     (Back to Top)

**Link Executive Compensation to Social Performance**

Vote CASE-BY-CASE on proposals to review ways of linking executive compensation to social factors, taking into consideration among other things potential impact of the factors on company performance, reputation and liability.

**Charitable/Political Contributions**

Generally vote FOR proposals supporting efforts to make shareholders aware of the firm's position regarding PACs (Political Action Committees). Political contributions can involve significant benefits, as well as reputation and regulatory risks, that have ramifications for shareholder value.

Vote CASE-BY-CASE on proposals requesting information on a company's lobbying initiatives,

considering any significant controversy or litigation surrounding a company's public policy activities, the current level of disclosure on lobbying strategy and the impact that the policy issue may have on the company's reputation and business operations.

Vote AGAINST proposals restricting the company from making charitable contributions. Charitable contributions can be generally useful for assisting worthwhile causes and for creating goodwill in the community. In the absence of bad faith, self-dealing, or gross negligence, management should be in the best position to determine which contributions are in the best interests of the company.

### Outsourcing/Offshoring

Vote CASE-BY-CASE on proposals calling for companies to report on the risk associated with outsourcing, considering risks associated with the relevant international markets, reputation concerns the utility of such a report to shareholders and the existence of a publicly available code of corporate conduct that applies to international operations.

## LABOR STANDARDS AND HUMAN RIGHTS    (Back to Top)

### China Principles

Vote AGAINST proposals to implement the China Principles, unless there are serious controversies surrounding the company's China operations and the company does not have a code of conduct with standards similar to those promulgated by the International Labor Organization.

### MacBride Principles

Vote FOR proposals supporting the MacBride Principles. They reduce exposure to liability, workforce issues and reputation risk for companies operating in Northern Ireland.

### Other Country-Specific Human Rights Reports

Vote CASE-BY-CASE on requests for reports detailing the company's operations in a particular country and steps to protect human rights, considering risks associated with the relevant countries, the company's history on human rights and potential liability and reputation exposure.

### International Codes of Conduct/Vendor Standards

Vote CASE-BY-CASE on proposals to implement human rights standards at company facilities or those of its suppliers and/or provide for related independent monitoring, considering among other things company adherence to global standards, agreements with foreign suppliers to meet certain workplace standards, whether company and vendor facilities are monitored, company participation in fair labor organizations, proportion of business conducted in countries with known human rights abuses, recent involvement in significant labor and human rights controversies or violations, peer company standards and practices and union presence in the company's international factories.

## MILITARY BUSINESS    (Back to Top)

### Landmines and Cluster Bombs

Vote CASE-BY-CASE on proposals asking a company to renounce future involvement in antipersonnel landmine production, considering whether the company has in the past manufactured landmine components, whether the company's peers have renounced future production, potential

liability exposure and reputation risk.

Vote CASE-BY-CASE on proposals asking a company to renounce future involvement in cluster bomb production, taking into account what weapon classifications the proposal views as cluster bombs, whether the company currently or in the past has manufactured cluster bombs or their components, the percentage of revenue derived from cluster bomb manufacture, whether the company's peers have renounced future production, potential liability exposure and reputation risk.

### Nuclear Weapons

Vote AGAINST proposals asking a company to cease production of nuclear weapons components and delivery systems, including disengaging from current and proposed contracts. Components and delivery systems developed legally serve multiple military and nonmilitary uses and withdrawal from these contracts would be likely to have a negative impact on the company's business.

### Operations in Nations Sponsoring Terrorism

Vote CASE-BY-CASE on requests for a review and report on the company's financial and reputation risks from its operations in a terrorism sponsoring state, considering among other things current disclosures on the nature and purpose of the operations, the amount of business involved that could be affected by political disruption and compliance with U.S. sanctions and laws.


## WORKPLACE DIVERSITY    (Back to Top)

### Equal Employment Opportunity (EEO)

Generally vote FOR reports outlining the company's equal employment opportunity initiatives and compliance with applicable laws.

Generally vote AGAINST proposals seeking information on the diversity efforts of suppliers and service providers. Such reports can pose a significant cost and administration burden that could impact the company's access to and pricing of supplier contracts.

### Glass Ceiling

Generally vote FOR reports outlining the company's progress towards the Glass Ceiling Commission's business recommendations.

### Sexual Orientation

Proposals to amend a company's EEO policy should be considered in accordance with the State of Michigan's own EEO policies. The SMRS will vote FOR proposals that are consistent with Michigan law.


## OTHER ISSUES    (Back to Top)

Votes on issues not addressed in this policy will be cast in accordance with SMRS analysis of the relevant issues, taking into consideration the standard proxy guidelines of SMRS's proxy consultant and those used by similar investors. This policy is intended to hold companies accountable to the interests of shareholders and foster good corporate governance that will reduce exposure to risks and enhance returns. It is subject to revision as new issues arise and best practices change. The SMRS will periodically review and update the policy to further its goals as an institutional investor.

Copyright © 2008 State of Michigan

**Ex. U**

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**State of Michigan Retirement System - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **6,274,055** | | | | | | | $0.00 |
| | | | | | *Shares sold during the class period offsetting opening balance:* | | **0** | | **$0.00** |
| Buy | 07/20/07 | 53,925 | $69.4166 | $3,743,290.16 | Sell | 07/20/07 | (53,925) | $69.0691 | ($3,724,551.22) |
| Buy | 07/20/07 | 2,375 | $69.4166 | $164,864.43 | Sell | 07/20/07 | (2,375) | $69.0691 | ($164,039.11) |
| Buy | 08/16/07 | 44,300 | $62.8126 | $2,782,598.18 | Sell | 09/21/07 | (44,300) | $67.8300 | ($3,004,869.00) |
| Buy | 10/16/07 | 1,250 | $66.7900 | $83,487.50 | Sell | 10/16/07 | (1,250) | $66.1200 | ($82,650.00) |
| Buy | 10/16/07 | 1,750 | $66.7900 | $116,882.50 | Sell | 10/18/07 | (1,750) | $65.4018 | ($114,453.15) |
| Buy | 10/16/07 | 2,000 | $66.7900 | $133,580.00 | Sell | 10/18/07 | (2,000) | $65.4018 | ($130,803.60) |
| Buy | 10/25/07 | 1,592 | $60.5220 | $96,351.02 | Sell | 10/25/07 | (1,592) | $59.6682 | ($94,991.77) |
| Buy | 10/25/07 | 925 | $60.5220 | $55,982.85 | Sell | 10/31/07 | (925) | $63.2343 | ($58,491.73) |
| Buy | 11/01/07 | 100 | $60.9200 | $6,092.00 | Sell | 11/12/07 | (100) | $56.7800 | ($5,678.00) |
| Buy | 10/25/07 | 400 | $60.5220 | $24,208.80 | Sell | 11/12/07 | (400) | $56.7800 | ($22,712.00) |
| Buy | 10/25/07 | 4,443 | $60.5220 | $268,899.25 | Sell | 11/19/07 | (4,443) | $55.2945 | ($245,673.46) |
| Buy | 12/06/07 | 60,800 | $60.4087 | $3,672,848.96 | Sell | 12/21/07 | (60,800) | $57.3415 | ($3,486,363.20) |
| Buy | 12/06/07 | 79,200 | $60.4087 | $4,784,369.04 | Sell | 01/02/08 | (79,200) | $56.8300 | ($4,500,936.00) |
| Buy | 12/04/07 | 100,000 | $55.4449 | $5,544,490.00 | Sell | 01/02/08 | (100,000) | $56.8300 | ($5,683,000.00) |
| Buy | 12/03/07 | 80,000 | $56.3849 | $4,510,792.00 | Sell | 01/02/08 | (80,000) | $56.8300 | ($4,546,400.00) |
| Buy | 11/30/07 | 100,800 | $58.2400 | $5,870,592.00 | Sell | 01/02/08 | (100,800) | $56.8300 | ($5,728,464.00) |
| Buy | 11/30/07 | 189,200 | $58.2400 | $11,019,008.00 | Sell | 01/03/08 | (189,200) | $56.7566 | ($10,738,348.72) |
| Buy | 11/29/07 | 85,800 | $56.7496 | $4,869,115.68 | Sell | 01/03/08 | (85,800) | $56.7566 | ($4,869,716.28) |
| Buy | 11/29/07 | 34,200 | $56.7496 | $1,940,836.32 | Sell | 01/04/08 | (34,200) | $55.8552 | ($1,910,247.84) |
| Buy | 11/28/07 | 90,000 | $57.3864 | $5,164,776.00 | Sell | 01/04/08 | (90,000) | $55.8552 | ($5,026,968.00) |
| Buy | 10/25/07 | 237,640 | $60.5220 | $14,382,448.08 | Sell | 01/04/08 | (237,640) | $55.8552 | ($13,273,429.73) |
| Buy | 10/24/07 | 40,000 | $63.5251 | $2,541,004.00 | Sell | 01/04/08 | (40,000) | $55.8552 | ($2,234,208.00) |
| Buy | 10/23/07 | 73,160 | $63.9440 | $4,678,143.04 | Sell | 01/04/08 | (73,160) | $55.8552 | ($4,086,366.43) |
| Buy | 10/23/07 | 133,540 | $63.9440 | $8,539,081.76 | Sell | 01/07/08 | (133,540) | $56.1400 | ($7,496,935.60) |
| Buy | 10/16/07 | 2,100 | $66.7900 | $140,259.00 | Sell | 01/07/08 | (2,100) | $56.1400 | ($117,894.00) |
| Buy | 10/16/07 | 6,800 | $66.7900 | $454,172.00 | Sell | 01/07/08 | (6,800) | $56.1400 | ($381,752.00) |
| Buy | 10/12/07 | 6,035 | $68.0487 | $410,673.90 | Sell | 01/07/08 | (6,035) | $56.1400 | ($338,804.90) |
| Buy | 10/12/07 | 3,500 | $68.0803 | $238,281.05 | Sell | 01/07/08 | (3,500) | $56.1400 | ($196,490.00) |
| Buy | 08/16/07 | 48,025 | $62.8126 | $3,016,575.12 | Sell | 01/07/08 | (48,025) | $56.1400 | ($2,696,123.50) |
| Buy | 08/16/07 | 1,200 | $62.8126 | $75,375.12 | Sell | 01/07/08 | (1,200) | $56.3000 | ($67,560.00) |
| Buy | 08/16/07 | 700 | $62.8126 | $43,968.82 | Sell | 01/29/08 | (700) | $56.7300 | ($39,711.00) |
| Buy | 08/16/07 | 600 | $62.8126 | $37,687.56 | Sell | 01/31/08 | (600) | $55.1600 | ($33,096.00) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**State of Michigan Retirement System - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 08/16/07 | 100 | $62.8126 | $6,281.26 | Sell | 02/01/08 | (100) | $55.2433 | ($5,524.33) |
| Buy | 03/20/08 | 1,200 | $42.6000 | $51,120.00 | Sell | 03/24/08 | (1,200) | $46.5140 | ($55,816.80) |
| Buy | 03/19/08 | 125,000 | $43.1004 | $5,387,550.00 | Sell | 03/24/08 | (125,000) | $46.5140 | ($5,814,250.00) |
| Buy | 03/07/08 | 60,000 | $43.4296 | $2,605,776.00 | Sell | 03/24/08 | (60,000) | $46.5140 | ($2,790,840.00) |
| Buy | 02/29/08 | 100,000 | $46.5276 | $4,652,760.00 | Sell | 03/24/08 | (100,000) | $46.5140 | ($4,651,400.00) |
| Buy | 02/25/08 | 200 | $48.6700 | $9,734.00 | Sell | 03/24/08 | (200) | $46.5140 | ($9,302.80) |
| Buy | 02/22/08 | 13,600 | $47.3308 | $643,698.88 | Sell | 03/24/08 | (13,600) | $46.5140 | ($632,590.40) |
| Buy | 02/22/08 | 36,400 | $47.3308 | $1,722,841.12 | Sell | 03/25/08 | (36,400) | $45.8500 | ($1,668,940.00) |
| Buy | 02/11/08 | 150,000 | $44.9327 | $6,739,905.00 | Sell | 03/25/08 | (150,000) | $45.8500 | ($6,877,500.00) |
| Buy | 02/11/08 | 1,875 | $45.0600 | $84,487.50 | Sell | 03/25/08 | (1,875) | $45.8500 | ($85,968.75) |
| Buy | 08/16/07 | 105,075 | $62.8126 | $6,600,033.95 | Sell | 03/25/08 | (105,075) | $45.8500 | ($4,817,688.75) |
| Buy | 08/16/07 | 106,650 | $63.0713 | $6,726,554.15 | Sell | 03/25/08 | (106,650) | $45.8500 | ($4,889,902.50) |
| Buy | 08/16/07 | 100 | $63.0713 | $6,307.13 | Sell | 03/25/08 | (100) | $46.2113 | ($4,621.13) |
| Buy | 08/16/07 | 28,250 | $63.0713 | $1,781,764.23 | Sell | 03/26/08 | (28,250) | $44.6463 | ($1,261,257.98) |
| Buy | 08/15/07 | 171,750 | $63.4126 | $10,891,114.05 | Sell | 03/26/08 | (171,750) | $44.6463 | ($7,668,002.03) |
| Buy | 08/15/07 | 53,250 | $63.4126 | $3,376,720.95 | Sell | 04/24/08 | (53,250) | $47.1125 | ($2,508,740.63) |
| Buy | 08/15/07 | 75,000 | $63.6343 | $4,772,572.50 | Sell | 04/24/08 | (75,000) | $47.1125 | ($3,533,437.50) |
| Buy | 08/14/07 | 50,000 | $63.5961 | $3,179,805.00 | Sell | 04/24/08 | (50,000) | $47.1125 | ($2,355,625.00) |
| Buy | 08/14/07 | 30,000 | $63.4306 | $1,902,918.00 | Sell | 04/24/08 | (30,000) | $47.1125 | ($1,413,375.00) |
| Buy | 08/10/07 | 90,000 | $64.2856 | $5,785,704.00 | Sell | 04/24/08 | (90,000) | $47.1125 | ($4,240,125.00) |
| Buy | 08/09/07 | 86,804 | $64.1537 | $5,568,797.77 | Sell | 04/24/08 | (86,804) | $47.1125 | ($4,089,553.45) |
| Buy | 08/09/07 | 29,946 | $64.1537 | $1,921,146.70 | Sell | 04/25/08 | (29,946) | $47.2862 | ($1,416,032.55) |
| Buy | 08/09/07 | 3,250 | $64.1537 | $208,499.53 | Sell | 04/29/08 | (3,250) | $47.2865 | ($153,681.13) |
| Buy | 07/31/07 | 17,650 | $64.9203 | $1,145,843.30 | Sell | 04/29/08 | (17,650) | $47.2865 | ($834,606.73) |
| Buy | 07/31/07 | 31,350 | $64.9203 | $2,035,251.41 | Sell | 05/01/08 | (31,350) | $47.8325 | ($1,499,548.88) |
| Buy | 07/31/07 | 17,750 | $64.7957 | $1,150,123.68 | Sell | 05/01/08 | (17,750) | $47.8325 | ($849,026.88) |
| Buy | 07/31/07 | 600 | $64.7957 | $38,877.42 | Sell | 05/01/08 | (600) | $46.8062 | ($28,083.72) |
| Buy | 05/27/08 | 3,600 | $36.6608 | $131,978.88 | Sell | 05/27/08 | (3,600) | $36.7300 | ($132,228.00) |
| Buy | 06/06/08 | 25,000 | $34.1043 | $852,607.50 | Retained | | (25,000) | $28.6900 | ($717,250.00) |
| Buy | 06/05/08 | 15,000 | $35.7772 | $536,658.00 | Retained | | (15,000) | $28.6900 | ($430,350.00) |
| Buy | 06/04/08 | 65,000 | $35.9372 | $2,335,918.00 | Retained | | (65,000) | $28.6900 | ($1,864,850.00) |
| Buy | 06/03/08 | 1,400 | $36.2367 | $50,731.38 | Retained | | (1,400) | $28.6900 | ($40,166.00) |
| Buy | 06/02/08 | 50,000 | $35.9438 | $1,797,190.00 | Retained | | (50,000) | $28.6900 | ($1,434,500.00) |
| Buy | 05/30/08 | 75,000 | $36.2099 | $2,715,742.50 | Retained | | (75,000) | $28.6900 | ($2,151,750.00) |
| Buy | 05/29/08 | 25,000 | $35.3498 | $883,745.00 | Retained | | (25,000) | $28.6900 | ($717,250.00) |
| Buy | 05/28/08 | 130,000 | $35.3673 | $4,597,749.00 | Retained | | (130,000) | $28.6900 | ($3,729,700.00) |
| Buy | 05/27/08 | 126,400 | $36.6608 | $4,633,925.12 | Retained | | (126,400) | $28.6900 | ($3,626,416.00) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**State of Michigan Retirement System - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 05/22/08 | 600 | $37.4665 | $22,479.90 | Retained | | (600) | $28.6900 | ($17,214.00) |
| Buy | 05/20/08 | 60,000 | $38.0864 | $2,285,184.00 | Retained | | (60,000) | $28.6900 | ($1,721,400.00) |
| Buy | 05/13/08 | 64,400 | $39.1600 | $2,521,904.00 | Retained | | (64,400) | $28.6900 | ($1,847,636.00) |
| Buy | 05/09/08 | 45,000 | $40.2770 | $1,812,465.00 | Retained | | (45,000) | $28.6900 | ($1,291,050.00) |
| Buy | 07/31/07 | 191,650 | $64.7957 | $12,418,095.91 | Retained | | (191,650) | $28.6900 | ($5,498,438.50) |
| Buy | 07/30/07 | 28,300 | $65.1354 | $1,843,331.82 | Retained | | (28,300) | $28.6900 | ($811,927.00) |
| Buy | 07/20/07 | 177,963 | $69.4166 | $12,353,586.39 | Retained | | (177,963) | $28.6900 | ($5,105,758.47) |
| Buy | 07/19/07 | 1,700 | $69.6600 | $118,422.00 | Retained | | (1,700) | $28.6900 | ($48,773.00) |
| Buy | 07/19/07 | 2,800 | $69.7000 | $195,160.00 | Retained | | (2,800) | $28.6900 | ($80,332.00) |
| Buy | 07/19/07 | 12,605 | $69.6719 | $878,214.30 | Retained | | (12,605) | $28.6900 | ($361,637.45) |
| Buy | 07/19/07 | 3,600 | $69.6600 | $250,776.00 | Retained | | (3,600) | $28.6900 | ($103,284.00) |
| Buy | 07/19/07 | 1,900 | $69.6600 | $132,354.00 | Retained | | (1,900) | $28.6900 | ($54,511.00) |
| Buy | 07/19/07 | 9,300 | $69.7000 | $648,210.00 | Retained | | (9,300) | $28.6900 | ($266,817.00) |
| Buy | 07/19/07 | 35,923 | $69.6719 | $2,502,823.66 | Retained | | (35,923) | $28.6900 | ($1,030,630.87) |
| Buy | 07/18/07 | 86,744 | $69.1873 | $6,001,583.15 | Retained | | (86,744) | $28.6900 | ($2,488,685.36) |
| Buy | 07/18/07 | 105,626 | $69.2057 | $7,309,921.27 | Retained | | (105,626) | $28.6900 | ($3,030,409.94) |
| Buy | 07/18/07 | 7,200 | $69.5000 | $500,400.00 | Retained | | (7,200) | $28.6900 | ($206,568.00) |
| Buy | 07/18/07 | 11,500 | $69.6200 | $800,630.00 | Retained | | (11,500) | $28.6900 | ($329,935.00) |
| Buy | 07/18/07 | 34,500 | $69.6200 | $2,401,890.00 | Retained | | (34,500) | $28.6900 | ($989,805.00) |
| Buy | 07/18/07 | 219,279 | $69.2238 | $15,179,325.64 | Retained | | (219,279) | $28.6900 | ($6,291,114.51) |
| Buy | 07/18/07 | 344,274 | $69.1938 | $23,821,626.30 | Retained | | (344,274) | $28.6900 | ($9,877,221.06) |
| Buy | 07/18/07 | 13,900 | $69.5000 | $966,050.00 | Retained | | (13,900) | $28.6900 | ($398,791.00) |
| Buy | 07/18/07 | 8,100 | $69.5000 | $562,950.00 | Retained | | (8,100) | $28.6900 | ($232,389.00) |
| Buy | 03/16/07 | 13,600 | $66.9358 | $910,326.88 | Retained | | (13,600) | $28.6900 | ($390,184.00) |
| Buy | 12/15/06 | 14,900 | $72.1651 | $1,075,259.99 | Retained | | (14,900) | $28.6900 | ($427,481.00) |
| | | **4,883,924** | | **$284,456,137.21** | | | **(4,883,924)** | | **($207,003,623.31)** |

Overall loss: **($77,452,513.91)**

**Ex. V**

## CIGNA CORPORATION
## CERTIFICATION PURSUANT TO THE FEDERAL SECURITIES LAWS

Harold Dunbar, Esquire, Chief Counsel of the Pennsylvania State Employees Retirement System ("SERS") ("Plaintiff"), duly swears and says, as to the claims asserted under the federal securities laws, that:

1.     I have reviewed a draft complaint to be filed on SERS' behalf against Cigna Corporation and certain of its officers and directors, I approve of its contents, I authorize its filing and authorize Berger & Montague, P.C. to represent me.

2.     SERS did not purchase the security that is the subject of this action at the direction of its counsel or in order to participate in this private action.

3.     SERS is willing to serve as a representative plaintiff on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.     SERS' transactions in the securities of Cigna Corporation between and including May 2, 2001 through October 24, 2002 (the "Class Period") are as follows:

See attached.

5.     SERS has not sought to serve as a class representative in any other action filed under the United States federal securities laws in the past three (3) years preceding the date on which this certification is signed, except In re Comdisco Securities Litigation, Nos. 01C2110, 01C874 (N.D. Ill.)

6.     SERS has not accepted and will not accept any payment for serving as a representative plaintiff on behalf of the class beyond its pro rata share of any recovery, or as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this _23_ day of _December_, 2002, at Harrisburg, PA.

By: _____

HAROLD DUNBAR, Chief Counsel of the
Pennsylvania State Employees Retirement System
30 North Third Street
Harrisburg, PA

360172.wpd

**Pennsylvania State Employees' Retirement System – Transactions in Cigna Corp. Stock 5/2/01-10/24/02**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | | No. Shares Sold | Price per Share | Proceeds of Sale | |
|------|------|------|------|------|------|------|------|------|
| 05/02/01 | 19,100 | $95.038 | $ | 1,815,228 | | | | |
| 05/03/01 | 22,800 | $90.741 | $ | 2,068,893 | | | | |
| 05/03/01 | 700 | $90.715 | $ | 63,501 | | | | |
| 05/04/01 | 4,600 | $89.440 | $ | 411,425 | | | | |
| 05/04/01 | 700 | $89.440 | $ | 62,608 | | | | |
| 05/09/01 | 500 | $91.392 | $ | 45,696 | | | | |
| 05/10/01 | 9,400 | $90.869 | $ | 854,171 | | | | |
| 05/11/01 | 4,700 | $92.598 | $ | 435,210 | | | | |
| 05/21/01 | | | | | 600 | $94.017 | $ | 0 * |
| 05/22/01 | | | | | 100 | $94.722 | $ | 0 * |
| 06/20/01 | 4,700 | $94.113 | $ | 442,330 | | | | |
| 06/29/01 | 2,400 | $96.092 | $ | 230,621 | | | | |
| 07/06/01 | 11,800 | $93.600 | $ | 1,104,485 | | | | |
| 07/12/01 | 600 | $95.455 | $ | 57,273 | | | | |
| 07/13/01 | 1,300 | $101.363 | $ | 131,772 | | | | |
| 08/22/01 | 1,000 | $90.010 | $ | 90,010 | | | | |
| 09/18/01 | 1,000 | $86.894 | $ | 86,894 | | | | |
| 10/01/01 | 2,100 | $83.100 | $ | 174,510 | | | | |
| 10/08/01 | 1,000 | $83.947 | $ | 83,947 | | | | |
| 10/23/01 | | | | | 5,700 | $79.765 | $ | 0 * |
| 10/30/01 | | | | | 100 | $75.211 | $ | 0 * |
| 10/30/01 | 1,000 | $76.180 | $ | 76,180 | | | | |
| 11/07/01 | 5,800 | $80.150 | $ | 464,870 | | | | |
| 11/07/01 | 5,100 | $81.374 | $ | 415,009 | | | | |
| 11/26/01 | 1,000 | $90.000 | $ | 90,000 | | | | |
| 12/13/01 | | | | | 10,000 | $90.003 | $ | 0 * |
| 12/19/01 | 1,000 | $89.679 | $ | 89,679 | | | | |
| 01/07/02 | | | | | 1,000 | $92.120 | $ | 0 * |
| 02/26/02 | 600 | $93.833 | $ | 56,300 | | | | |
| 02/28/02 | 5,000 | $90.020 | $ | 450,099 | | | | |
| 03/26/02 | | | | | 3,300 | $98.701 | $ | 0 * |

**Pennsylvania State Employees' Retirement System – Transactions in Cigna Corp. Stock 5/2/01-10/24/02**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | | No. Shares Sold | Price per Share | Proceeds of Sale | |
|------|----------------------|-----------------|-------------------|---|-----------------|-----------------|-------------------|---|
| 03/28/02 | | | | | 8,000 | $100.347 | $ | 0 * |
| 04/01/02 | | | | | 600 | $101.300 | $ | 0 * |
| 04/05/02 | | | | | 4,700 | $105.617 | $ | 0 * |
| 04/08/02 | 2,600 | $105.953 | $ | 275,478 | | | | |
| 04/09/02 | 4,000 | $106.040 | $ | 424,160 | | | | |
| 04/10/02 | | | | | 8,600 | $108.198 | $ | 0 * |
| 04/17/02 | | | | | 4,700 | $108.426 | $ | 0 * |
| 04/25/02 | | | | | 6,300 | $106.765 | $ | 0 * |
| 04/26/02 | | | | | 2,600 | $107.519 | $ | 0 * |
| 04/29/02 | | | | | 3,000 | $107.413 | $ | 0 * |
| 05/02/02 | | | | | 900 | $105.004 | $ | 0 * |
| 05/07/02 | | | | | 5,200 | $99.671 | $ | 0 * |
| 05/29/02 | | | | | 9,700 | $105.377 | $ | 0 * |
| 06/04/02 | | | | | 1,600 | $103.478 | $ | 0 * |
| 06/24/02 | | | | | 8,200 | $96.635 | $ | 0 * |
| 06/25/02 | | | | | 2,700 | $97.041 | $ | 0 * |
| 07/17/02 | | | | | 500 | $85.128 | $ | 0 * |
| 07/19/02 | | | | | 2,200 | $83.080 | $ | 0 * |
| 07/25/02 | | | | | 13,300 | $80.713 | $ | 0 * |
| 07/31/02 | | | | | 1,000 | $85.880 | $ | 0 * |
| 08/07/02 | 3,000 | $78.152 | $ | 234,457 | | | | |
| 08/07/02 | | | | | 1,900 | $78.835 | $ | 0 * |
| 08/07/02 | | | | | 1,200 | $78.490 | $ | 0 * |
| 08/07/02 | | | | | 3,700 | $78.490 | $ | 290,411 |
| 08/14/02 | 1,000 | $80.419 | $ | 80,419 | | | | |
| 08/26/02 | | | | | 600 | $87.026 | $ | 52,216 |
| 09/05/02 | | | | | 9,200 | $78.408 | $ | 721,356 |
| 09/06/02 | | | | | 9,600 | $78.253 | $ | 751,227 |
| 09/09/02 | | | | | 11,000 | $77.503 | $ | 852,529 |
| 09/10/02 | 1,000 | $77.946 | $ | 77,946 | | | | |
| 09/20/02 | | | | | 200 | $76.985 | $ | 15,397 |

**Pennsylvania State Employees' Retirement System – Transactions in Cigna Corp. Stock 5/2/01-10/24/02**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | No. Shares Sold | Price per Share | Proceeds of Sale |
|---|---|---|---|---|---|---|
| 09/20/02 | | | | 4,300 | $73.269 | $ 315,055 |
| 09/26/02 | | | | 2,100 | $74.000 | $ 155,400 |
| 09/27/02 | | | | 1,100 | $73.288 | $ 80,617 |
| 09/30/02 | | | | 2,200 | $70.371 | $ 154,816 |
| 10/02/02 | | | | 5,500 | $71.750 | $ 394,625 |
| 10/04/02 | 4,600 | $62.111 | $ 285,711 | | | |
| 10/07/02 | | | | 5,100 | $57.990 | $ 295,749 |
| 10/08/02 | | | | 7,900 | $60.900 | $ 481,110 |
| 10/08/02 | | | | 1,000 | $60.900 | $ 60,900 |
| 10/09/02 | | | | 5,000 | $57.500 | $ 287,500 |
| 10/10/02 | | | | 15,200 | $58.350 | $ 886,920 |
| 10/11/02 | | | | 4,300 | $61.650 | $ 265,095 |
| 10/16/02 | 2,100 | $64.054 | $ 134,513 | | | |
| **TOTAL** | | | **$ 11,313,392** | | | **$ 6,060,922** |

Excess of Cost of Purchases Over Proceeds from Sales = $   5,252,470

Less settle-out value** of 38,200 shares held at end of Class Period = $   (1,540,262)

TOTAL LOSS = $   3,712,208

---

\* Indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the Retirement System owned 107,700 shares purchased at earlier dates. The cost basis of these 107,700 pre-class period shares is not included.)

\*\* Settle-out value (average closing price 10/25/02 - 12/23/02) = $40.321.

**Pennsylvania State Employees' Retirement System – Transactions in Cigna Corp. Stock 5/2/01-10/24/02**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|
| 05/02/01 | 19,100 | $95.038 | $ 1,815,228 | | | |
| 05/03/01 | 22,800 | $90.741 | $ 2,068,893 | | | |
| 05/03/01 | 700 | $90.715 | $ 63,501 | | | |
| 05/04/01 | 4,600 | $89.440 | $ 411,425 | | | |
| 05/04/01 | 700 | $89.440 | $ 62,608 | | | |
| 05/09/01 | 500 | $91.392 | $ 45,696 | | | |
| 05/10/01 | 9,400 | $90.869 | $ 854,171 | | | |
| 05/11/01 | 4,700 | $92.598 | $ 435,210 | | | |
| 05/21/01 | | | | 600 | $94.017 | $ 0 * |
| 05/22/01 | | | | 100 | $94.722 | $ 0 * |
| 06/20/01 | 4,700 | $94.113 | $ 442,330 | | | |
| 06/29/01 | 2,400 | $96.092 | $ 230,621 | | | |
| 07/06/01 | 11,800 | $93.600 | $ 1,104,485 | | | |
| 07/12/01 | 600 | $95.455 | $ 57,273 | | | |
| 07/13/01 | 1,300 | $101.363 | $ 131,772 | | | |
| 08/22/01 | 1,000 | $90.010 | $ 90,010 | | | |
| 09/18/01 | 1,000 | $86.894 | $ 86,894 | | | |
| 10/01/01 | 2,100 | $83.100 | $ 174,510 | | | |
| 10/08/01 | 1,000 | $83.947 | $ 83,947 | | | |
| 10/23/01 | | | | 5,700 | $79.765 | $ 0 * |
| 10/30/01 | | | | 100 | $75.211 | $ 0 * |
| 10/30/01 | 1,000 | $76.180 | $ 76,180 | | | |
| 11/07/01 | 5,800 | $80.150 | $ 464,870 | | | |
| 11/07/01 | 5,100 | $81.374 | $ 415,009 | | | |
| 11/26/01 | 1,000 | $90.000 | $ 90,000 | | | |
| 12/13/01 | | | | 10,000 | $90.003 | $ 0 * |
| 12/19/01 | 1,000 | $89.679 | $ 89,679 | | | |
| 01/07/02 | | | | 1,000 | $92.120 | $ 0 * |
| 02/26/02 | 600 | $93.833 | $ 56,300 | | | |
| 02/28/02 | 5,000 | $90.020 | $ 450,099 | | | |
| 03/26/02 | | | | 3,300 | $98.701 | $ 0 * |

**Pennsylvania State Employees' Retirement System – Transactions in Cigna Corp. Stock 5/2/01-10/24/02**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | | No. Shares Sold | Price per Share | Proceeds of Sale | |
|---|---|---|---|---|---|---|---|---|
| 03/28/02 | | | | | 8,000 | $100.347 | $ | 0 * |
| 04/01/02 | | | | | 600 | $101.300 | $ | 0 * |
| 04/05/02 | | | | | 4,700 | $105.617 | $ | 0 * |
| 04/08/02 | 2,600 | $105.953 | $ | 275,478 | | | | |
| 04/09/02 | 4,000 | $106.040 | $ | 424,160 | | | | |
| 04/10/02 | | | | | 8,600 | $108.198 | $ | 0 * |
| 04/17/02 | | | | | 4,700 | $108.426 | $ | 0 * |
| 04/25/02 | | | | | 6,300 | $106.765 | $ | 0 * |
| 04/26/02 | | | | | 2,600 | $107.519 | $ | 0 * |
| 04/29/02 | | | | | 3,000 | $107.413 | $ | 0 * |
| 05/02/02 | | | | | 900 | $105.004 | $ | 0 * |
| 05/07/02 | | | | | 5,200 | $99.671 | $ | 0 * |
| 05/29/02 | | | | | 9,700 | $105.377 | $ | 0 * |
| 06/04/02 | | | | | 1,600 | $103.478 | $ | 0 * |
| 06/24/02 | | | | | 8,200 | $96.635 | $ | 0 * |
| 06/25/02 | | | | | 2,700 | $97.041 | $ | 0 * |
| 07/17/02 | | | | | 500 | $85.128 | $ | 0 * |
| 07/19/02 | | | | | 2,200 | $83.080 | $ | 0 * |
| 07/25/02 | | | | | 13,300 | $80.713 | $ | 0 * |
| 07/31/02 | | | | | 1,000 | $85.880 | $ | 0 * |
| 08/07/02 | 3,000 | $78.152 | $ | 234,457 | | | | |
| 08/07/02 | | | | | 1,900 | $78.835 | $ | 0 * |
| 08/07/02 | | | | | 1,200 | $78.490 | $ | 0 * |
| 08/07/02 | | | | | 3,700 | $78.490 | $ | 290,411 |
| 08/14/02 | 1,000 | $80.419 | $ | 80,419 | | | | |
| 08/26/02 | | | | | 600 | $87.026 | $ | 52,216 |
| 09/05/02 | | | | | 9,200 | $78.408 | $ | 721,356 |
| 09/06/02 | | | | | 9,600 | $78.253 | $ | 751,227 |
| 09/09/02 | | | | | 11,000 | $77.503 | $ | 852,529 |
| 09/10/02 | 1,000 | $77.946 | $ | 77,946 | | | | |
| 09/20/02 | | | | | 200 | $76.985 | $ | 15,397 |

**Pennsylvania State Employees' Retirement System – Transactions in Cigna Corp. Stock 5/2/01-10/24/02**

| Date | No. Shares Purchased | Price per Share | Cost of Purchase | No. Shares Sold | Price per Share | Proceeds of Sale |
|------|------|------|------|------|------|------|
| 09/20/02 | | | | 4,300 | $73.269 | $ 315,055 |
| 09/26/02 | | | | 2,100 | $74.000 | $ 155,400 |
| 09/27/02 | | | | 1,100 | $73.288 | $ 80,617 |
| 09/30/02 | | | | 2,200 | $70.371 | $ 154,816 |
| 10/02/02 | | | | 5,500 | $71.750 | $ 394,625 |
| 10/04/02 | 4,600 | $62.111 | $ 285,711 | | | |
| 10/07/02 | | | | 5,100 | $57.990 | $ 295,749 |
| 10/08/02 | | | | 7,900 | $60.900 | $ 481,110 |
| 10/08/02 | | | | 1,000 | $60.900 | $ 60,900 |
| 10/09/02 | | | | 5,000 | $57.500 | $ 287,500 |
| 10/10/02 | | | | 15,200 | $58.350 | $ 886,920 |
| 10/11/02 | | | | 4,300 | $61.650 | $ 265,095 |
| 10/16/02 | 2,100 | $64.054 | $ 134,513 | | | |
| **TOTAL** | | | **$ 11,313,392** | | | **$ 6,060,922** |

Excess of Cost of Purchases Over Proceeds from Sales = $ 5,252,470

Less settle-out value** of 38,200 shares held at end of Class Period = $ (1,540,262)

TOTAL LOSS = $ 3,712,208

---

\* Indicates sale of shares purchased prior to class period, on a first-in, first-out basis.
(At the start of the class period, the Retirement System owned 107,700 shares purchased at earlier dates.
The cost basis of these 107,700 pre-class period shares is not included.)

\*\* Settle-out value (average closing price 10/25/02 - 12/23/02) = $40.321.