**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| JACKSONVILLE POLICE AND FIRE PENSION FUND, *Individually and on Behalf of All Others Similarly Situated,* | 08 Civ. 4772 (RJS) |
| Plaintiff, | |
| v. | |
| AMERICAN INTERNATIONAL GROUP, INC., MARTIN SULLIVAN, STEVEN BENSINGER, JOSEPH CASSANO and ROBERT LEWIS, | |
| Defendants. | |
| JAMES CONNOLLY, | 08 Civ. 5072 (RJS) |
| Plaintiff, | |
| v. | |
| AMERICAN INTERNATIONAL GROUP, INC., MARTIN SULLIVAN, STEVEN BENSINGER, JOSEPH CASSANO, ROBERT LEWIS, and DAVID L. HERZOG | |
| Defendants. | |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEM, *Individually and on Behalf of All Others Similarly Situated,* | 08 Civ. 5464 (RJS) |
| Plaintiff, | |
| v. | |
| AMERICAN INTERNATIONAL GROUP, INC., MARTIN SULLIVAN, STEVEN BENSINGER, JOSEPH CASSANO and ROBERT LEWIS, | |
| Defendants. | |

ONTARIO TEACHERS' PENSION PLAN
BOARD, *Individually and on Behalf
of All Others Similarly Situated,*

                              Plaintiff,

          v.

AMERICAN INTERNATIONAL GROUP,
INC., MARTIN SULLIVAN, STEVEN
BENSINGER, JOSEPH CASSANO and
ROBERT LEWIS,

                              Defendants.

08 Civ. 5560 (RJS)

## DECLARATION OF KENNETH N. KOTZ

I, Kenneth N. Kotz, declare as follows:

1.      I have been retained by Bernstein Liebhard & Lifshitz, LLP and Barrack, Rodos

& Bacine ("Counsel"), on behalf of The State Treasurer of the State of Michigan, as custodian of

the Michigan Public School Employees Retirement System, the State Employees' Retirement

System, the Michigan State Police Retirement System, and the Michigan Judges Retirement

System (collectively, "SMRS"), to assist in calculating the financial interest of lead plaintiff

movants relating to their transactions in American International Group, Inc. ("AIG") common

stock from November 10, 2006 through June 6, 2008, inclusive (the "Class Period").[1]  In

addition to analyzing the financial interest of SMRS, I have also analyzed the financial interest

of the Ontario Teachers' Pension Plan Board ("OTPP" or "Ontario") and Stichting

---

[1] Class Action Complaint dated June 19, 2008 filed by OTPP (the "Ontario Complaint"),
page 1.  It is my understanding that the Ontario Complaint alleges the longest Class Period,
which has been used by both SMRS and OTPP/PGGM in calculating financial interest.

Pensioenfonds Zorg en Welzijn, as represented by PGGM Vermogensbeheer B.V. ("PGGM", combined with OTPP referred to as "OTPP/PGGM").[2]

2.       I have calculated financial interest using the four "Olsten-Lax" factors commonly used in these types of actions.[3]  The fourth factor of approximate losses was calculated based on the assumption that, in accordance with the recent *Comverse* Decision, pre-disclosure losses should not be included in the financial interest analysis.  The Ontario Complaint alleges multiple corrective disclosures beginning on February 11, 2008.  Counsel has requested that I assume, for purposes of calculating financial interest, that shares bought and subsequently sold in the Class Period prior to February 11, 2008 would not be deemed potential damaged shares.  For the reasons explained in the *Comverse* Decision, shares not meeting these requirements are considered pre-disclosure shares, and would not be deemed damaged by the alleged fraud.  Thus, these shares would not be included in the losses factored into the financial interest analysis.[4]

---

[2] I have not been asked to analyze any transactions made by other movants, which I understand have either withdrawn or have minimal financial losses compared to either SMRS or OTPP/PGGM.

[3] The four Olsten-Lax factors include: number of shares purchased during the Class Period; net number of shares purchased during the Class Period; net funds expended during the Class Period; and approximate losses.  See Memorandum and Order by Judge Nicholas G. Garaufis, March 2, 2007, *In re Comverse Technology, Inc.  Securities Litigation*, United States District Court, Eastern District of New York, March 2, 2007 (the "*Comverse* Decision"), pp. 4-5.

[4] I therefore assume that potential damaged shares are shares purchased during the Class Period prior to February 11, 2008 that were sold on or after February 11, 2008, or any share purchased on or after February 11, 2008 through the end of the Class Period regardless of date of sale.  This assumption is due to the potential for multiple corrective disclosures between February 11, 2008 and the end of the Class Period on June 6, 2008.  I have also, for completeness, calculated the losses without requiring Class Period purchases to be held past February 10, 2008.

3.    Because calculating the fourth factor in this manner requires the matching of purchases and sales of the movants, I have used the "Last-In-First-Out" ("LIFO") and "First-In-First-Out" ("FIFO") methodologies.[5]  Although the choice of matching methodology is a legal determination, FIFO will generally exclude a greater number of Class Period sales transactions (which occurred at allegedly inflated prices) from the loss analysis for investors with pre-Class Period holdings.[6]  Therefore, LIFO will generally yield a calculation that includes more Class Period sales transactions that have occurred at allegedly inflated prices.

4.    In addition, it is my understanding that SMRS and OTPP/PGGM disagree on the appropriate method for matching of shares.  SMRS' methodology matches shares within accounts and then totals the results (which I will call the "within-account" method), while OTPP/PGGM's methodology takes all of SMRS' transactions across all accounts and then matches them (which I will call the "across-account" method).  In general it makes more economic and logical sense to match shares within individual accounts than across accounts.  This is because, if a share is held in one account, logically it cannot be sold in a second account unless transferred to that account before the sale.  Thus, absent transfers, matching within an account would logically supersede any matching across accounts.  The within-account method

---

[5] Damages calculations generally require the matching of purchases and sales of the damaged shares, while the first three Olsten-Lax factors do not require any share matching.  In other words, unlike the fourth factor, the first three Olsten-Lax factors deal only with totals during the Class Period.

[6] Sales matched to pre-Class Period holdings are generally excluded from the calculations because pre-Class Period holdings are not eligible to recover damages.  If pre-Class Period matches are excluded from the analysis, FIFO will always exclude at least as many Class Period sales as the LIFO methodology given the existence of pre-Class Period holdings.  Under both methods, though, sales made during the Class Period that occur before any Class Period purchases will necessarily match to pre-Class Period holdings.

therefore presents a more accurate matching of shares for measuring losses than the across-account methodology. Nevertheless, for purposes of this Declaration, I calculate losses for SMRS using both SMRS' within-account and OTPP/PGGM's across-account methods. However, OTPP/PGGM provided transactions only on an across-account basis, and I therefore could not analyze their losses on a within-account basis.

5.      The following table summarizes the results of the four Olsten-Lax factors. The fourth factor of approximate losses is based on LIFO matching, and shares purchased prior to February 11, 2008, the first alleged corrective disclosure, must be held past February 10, 2008. It therefore excludes any losses or gains from Class Period purchases prior to February 11, 2008 matched to sales made prior to February 11, 2008. In addition, it excludes any losses or gains from sales matched to pre-Class Period holdings.[7]

| Movant(s) | *Factor 1*<br>**Class Period Purchases** | *Factor 2*<br>**Net Class Period Purchases/ (Sales)** | *Factor 3*<br>**Net Funds Expended/ (Gained)** | *Factor 4*<br><br>**Approximate Losses** |
|---|---|---|---|---|
| SMRS within-account | 4,883,924 | 2,008,164 | $135,066,739 | $117,002,367 |
| SMRS across-account | 4,883,924 | 2,008,164 | $135,066,739 | $73,481,069 |
| OTPP/PGGM | 6,529,685 | 1,925,300 | $102,396,100 | $72,986,711 |

6.      Based on my analysis, SMRS had the greatest number of net Class Period purchases, the greatest amount of funds expended during the Class Period and the greatest approximate losses under either the within-account or across-account methodologies.[8]

[7] See Exhibits 7, 8 and 12. See Exhibit 13 for FIFO results. Also, see Exhibits 12 and 13 for LIFO and FIFO results if all Class Period purchases are included.

[8] My calculation of approximate losses for SMRS' within-account method is greater than the number put forth by SMRS in its Memorandum of Law in further Support of the Motion for

## QUALIFICATIONS, COMPENSATION, AND MATERIALS REVIEWED

7.      I am a Vice President of Forensic Economics, Inc., located in Rochester, New York.  I have been employed by Forensic Economics since 1999.  I have consulted on issues pertaining to financial valuations, financial-economic analysis, and the analysis of stock price reactions to public information in securities fraud lawsuits during this time period.  Forensic Economics has been retained by both plaintiffs and defendants in such securities cases.

8.      I hold an M.S. in Applied Economics (1999) from the University of Rochester's William E. Simon Graduate School of Business Administration.  I hold an M.B.A. in Finance (1996) from the Loyola University Chicago Graduate School of Business, where I also received an Outstanding Student award.  I have co-taught a corporate finance class and served as a research and teaching assistant at the University of Rochester.  I have served as a research assistant to the finance faculty of the Loyola University Chicago Graduate School of Business.  I was awarded the CFA® Charter and the right to use the Chartered Financial Analyst (CFA)® designation as authorized by the CFA Institute in 2006.  My resume is attached to this Declaration as Exhibit 1.

9.      My compensation is based on the number of hours worked plus out-of-pocket expenses.  My hourly rate is $250.  I was assisted by employees of Forensic Economics, who worked under my supervision and direction in connection with this assignment.  Forensic Economics, Inc.'s hourly rates for employees range from $95 to $425.

---

the State Treasurer of the State of Michigan for Consolidation of the Related Actions, Appointment as Lead Plaintiff and Approval of Its Selection of Counsel, and in Opposition to Competing Motions dated August 7, 2008 ("SMRS' August Memorandum").  This is due to my correction of the handling of a transfer between accounts, explained more fully below.

10.     In the course of this assignment, I reviewed, among other things: AIG common stock price data and dividend history obtained from Bloomberg and various case documents. I have attempted to cite in the text of this Declaration or Exhibits specific documents and information on which I relied in my analysis.

## ANALYSIS

### Data

11.     I first detail the source of the transaction data I used and assumptions that I made in order to perform the analysis.[9]  I rounded all per-share prices to four decimal places, which may create slight rounding differences with results presented by others.  Per Counsel's instruction, I assigned a holding price of $28.5093 to shares still held as of July 18, 2008. $28.5093 is the average closing price for AIG common stock from June 9, 2008 through July 18, 2008.[10]

12.     Exhibits 3 and 4 contain the transaction data for OTPP and PGGM that I used for my calculations in this Declaration.  The data was primarily obtained from their respective certifications, but the pre-Class Period holdings and post-Class Period sales were obtained from OTPP's amended loss calculations that corrected for certain errors.  I have attached the

---

[9] I reserve the right to amend my analysis pending revisions in either the data or assumptions underlying the analysis.

[10] See Exhibit 2 for AIG's closing stock prices and the calculation of the rolling average price.  June 9, 2008 is the first trading day after the end of the Class Period and, per Counsel, July 18, 2008 is the last trading day prior to the filing date of SMRS' and OTPP/PGGM's lead plaintiff certifications.  OTPP/PGGM used a holding price of $28.69, the average closing price from June 6, 2008 through July 18, 2008.  The difference in the holding prices between SMRS and OTPP/PGGM has no significant effect in determining who has the greatest financial interest in this case, slightly reducing losses for both movants.

underlying source documents for OTPP as Exhibit 17 and for PGGM as Exhibit 18. I used prices rounded to four decimal places, and there may be some differences in my totals than others due to rounding. I also checked whether the prices listed were within the low and high prices for AIG common stock on the trading day. OTPP had two transactions at prices lower than the daily low, a purchase on May 12, 2008 at $38 per share (compared to the low of $38.37 per share)[11] and, more significantly, a sale on November 17, 2006 of 27,000 shares at $65 per share (compared to the low of $71.31 per share).[12] If this sale had taken place at the low, OTPP would have received an additional $6.31 per share in proceeds from the sale that is not reflected in its loss calculations.[13] Multiplying by 27,000 shares yields additional proceeds of $170,370. For my analysis, however, I use the prices as given by OTPP. All of PGGM's traded prices were within the low and high bounds, except its sale on June 18, 2008, which was valued as the higher of the trading price or the average closing price on the date of sale from the end of the Class Period.

13.    Exhibits 5 and 6 contain data for SMRS' transactions on an account-by-account basis and on an aggregate basis. The account-by-account data were derived from an excel workbook supplied by Counsel, which I have printed out and attached as Exhibit 19, that had data from the following accounts: MER2; MEX3; MEX4; MEX7; MAT5; MBV0; MBV2;

---

[11] On May 12, 2008, AIG priced an offering of its common stock at $38 per share, and it is therefore likely that OTPP's purchase was made through this offering. See Exhibit 20 for AIG's news release regarding the pricing of the offering (retrieved via AIG's website at http://library.corporate-ir.net/library/76/761/76115/items/293444/051208a.pdf).

[12] I note that PGGM had two sales on November 17, 2006 within the low and high price ranges.

[13] $6.31 = $71.31 - $65.00.

MBV3; MBV4; MBV6; MLE0; MLE4; and MEY4.  MAT5 and MEY4 were removed from the analysis because neither had any AIG holdings prior to the Class Period or transactions during the Class Period.  Based on an instruction from Counsel, MBV0 was removed due to its being a transitional account.[14]

14.    As shown in a column entitled "Transfer" in Exhibit 5, I assumed that certain transactions were transfers between accounts based on one account having a purchase and the other account a sale on the same day with the exact same number of shares and the exact same price.  Exhibit 5 contains the transfer date, but I later adjust these dates to reflect the original purchase date and price in the loss analysis.[15]  In general these transfers appear to be the initial holdings of AIG for an account: MBV0 transferred shares to make up the initial purchases for MBV2, MBV4, and MBV6 on October 16, 2006; and MEX3 and MEX4 transferred shares to make up the initial purchases for MER2 on July 23, 2007.  There was a single additional transfer on December 15, 2006 from MEX4 to MEX3, with MEX3 already owning AIG shares at that point.[16]

---

[14] MBV0 purchased shares on 10/11/07 and then sold these shares on 10/16/07 at the exact prices and amounts as there were initial purchases in MBV2, MBV4 and MBV6.  Due to MBV0's transitional nature, these were assumed to be transfers.  It would be more fair to treat the transactions in MBV2, MBV4 and MBV6 as occurring on the same purchase date and at the same purchase price that the shares were originally transacted in MBV0, but I have kept the same trading dates and prices as supplied in SMRS' certification, which are at slightly lower prices and therefore reduce SMRS' costs.  This transfer price was slightly higher than AIG's high price on 10/16/07, but was equal to AIG's closing price on 10/15/07.

[15] Except for the transfers to MBV2, MBV4 and MBV6 as described in the previous footnote.

[16] I later treat this transfer as a pre-Class Period holding for MEX3 because the shares were purchased by MEX4 prior to the Class Period under either LIFO or FIFO.

15.    Exhibit 6 contains SMRS' transactional data on an aggregate basis without regard to account.  It is also based on the excel data, and the Class Period transactions match those listed in SMRS' certification (attached as Exhibit 19).  The pre-Class Period holdings match to SMRS' loss charts.  For this Exhibit, MEX3/MEX4/MER2 transfers are removed so that only the original purchase transaction remains.  As described previously, the transfers to MBV2, MBV4 and MBV6 are treated as purchases at slightly higher prices than the high price on the transfer date, and the original MBV0 purchase is not included.

**Analysis of the First Three Olsten-Lax Factors**

16.    The first three Olsten-Lax factors concern only Class Period purchases and sales. Exhibit 7 details each movant's opening share balances, purchases and sales during the Class Period through February 10, 2008, share balance as of February 10, 2008, purchases and sale after February 10, 2008 through the end of the Class Period, and the share balances at the end of the Class Period.  The first two Olsten-Lax factors are presented in Exhibit 7 and in the following tables.

17.    The first factor is the number of shares purchased in the Class Period, and is equal to the sum of the Purchases columns in Panel A of Exhibit 7.  From this, I have subtracted the 4,052,700 shares transferred between MEX3, MEX4 and MER2 to avoid double-counting for this factor.[17]  The results are presented in the following table:

---

[17] The transfers are also included in the sales column for the account that transfers the shares out and therefore net out for the second factor.

10

| Movant(s) | Class Period Purchases |
|---|---|
| SMRS within-account | 4,883,924 |
| SMRS across-account | 4,883,924 |
| OTPP/PGGM | 6,529,685 |

18.    OTPP/PGGM had the most purchases during the Class Period.  The second factor includes shares sold, and is the net number of shares purchased during the Class Period.  The results are presented below:

| Movant(s) | Net Class Period Purchases/(Sales) |
|---|---|
| SMRS within-account | 2,008,164 |
| SMRS across-account | 2,008,164 |
| OTPP/PGGM | 1,925,300 |

19.    SMRS had the most net Class Period purchases.

20.    The third factor is net funds expended during the Class Period, which equal the total costs from Class Period purchases less the total proceeds from sales during the Class Period.  Exhibit 8 details the costs of purchases and proceeds from sales that took place within each time period during the Class Period.  The results are presented below:

| Movant(s) | Net Funds Expended/(Gained) |
|---|---|
| SMRS within-account | $135,066,739 |
| SMRS across-account | $135,066,739 |
| OTPP/PGGM | $102,396,100 |

21.    SMRS had the greatest net funds expended during the Class Period.

**Analysis of the Fourth Olsten-Lax Factor**

22.    The fourth Olsten-Lax factor is the approximate loss suffered.  In this analysis, as described above, shares bought during the Class Period prior to February 11, 2008 must be held beyond February 10, 2008.[18]

23.    Calculating these losses requires the matching of purchases (and pre-Class Period holdings) to subsequent sales.  The two most commonly applied matching methodologies are the LIFO and FIFO methods.

*LIFO Losses/(Gains) Analysis*

24.    Under the LIFO method, a sale is matched to the most <u>recent</u> purchase of shares (occurring prior to the sale).  For example, if an investor purchased 100 shares at time 1 and again at time 2 (for a total of 200 shares purchased), and subsequently sold 100 shares at time 3, the shares sold at time 3 would be matched to the most recent purchase of shares at time 2.  The remaining time 1 purchased shares would be matched to the next sale if no intervening purchase occurs, but if another purchase occurs (say at time 4), any subsequent sales (after time 4) will first be matched to this purchase at time 4, because this new purchase at time 4 will now become the most recent purchase.[19]  Purchases unmatched to sales are considered held.  Sales are only matched to purchases occurring prior to the sale, *i.e.*, a purchase can only be matched to a subsequent sale – you cannot sell what you have not already bought.[20]

_____

[18] For completeness, I also present in the Exhibits the results if this requirement is not implemented.

[19] As more purchases are made, they will, in turn, become the most recent purchase to be matched against the next sale.

[20] See the *Comverse* Decision, p. 15: "It appears that P&P's new [LIFO] calculation inexplicably matches sales of shares from 2001 with purchases of shares that occurred years later

25.     SMRS and OTPP/PGGM disagree on the implementation of share matching, with SMRS matching shares within accounts and OTPP/PGGM matching shares across accounts.  I performed both methods for SMRS.[21]  As described earlier, I assumed that SMRS did make some transfers of AIG stock between accounts.  For the within-account method, I matched these purchases inside of the account they were transferred to (and eventually sold or held), but based on the original date of purchase and purchase price.[22]  To determine the original date of purchase and price of the transferred share, I utilized LIFO in the account the share was transferred from.  For that account, the transfer out was kept in the analysis but there was no calculation of gains or losses (which were calculated in the account the shares were transferred to).  The matching results for SMRS within accounts are contained in Exhibit 9.[23]

26.     The matching results for SMRS across accounts are contained in Exhibit 10, and the matching results for OTPP and PGGM are contained in Exhibit 11.  Exhibit 12 is a summary of the LIFO results, including the number of shares purchased and sold within specified time periods and the loss or (gain) associated with the transactions.

---

in 2006."  Economically, sales should only be matched to purchases occurring later in time if the sale is a "short sale."  A short sale is one in which an investor borrows a share from a current share owner, sells that share on the open market, and promises to return the share to the current owner.  The short seller therefore first sells a share and then later purchases the share (called "covering the short").

[21] I could not perform both methods for OTPP/PGGM because they provided data only on an across-account basis.

[22] Except for the MBV2, MBV4 and MBV6 transactions that were set at the transfer date and price.

[23] Because a single sale transaction will not necessarily equal a single purchase transaction, the individual purchase and sale transactions are divided according to the LIFO methodology.  Therefore, a single row in Exhibit 9 will not necessarily match an exact transaction listed in Exhibit 5.  This holds for all share-matching results.

27.    The following table summarizes the total losses for shares that were either: (i) purchased during the Class Period through February 10, 2008 and held through February 10, 2008; or (ii) purchased during the Class Period after February 10, 2008.

| Movant(s) | Net Losses/(Gains) |
|---|---|
| SMRS within-account | $117,002,367 |
| SMRS across-account | $73,481,069 |
| OTPP/PGGM | $72,986,711 |

28.    Under LIFO, using either the within-account or across-account methodology, SMRS had the greatest losses on potentially damaged shares.  This result is not sensitive to the use of SMRS' holding price rather than OTPP/PGGM's holding price.[24]  In addition, for completeness, in Exhibit 12, I also calculate losses under LIFO without the requirement that Class Period purchases prior to February 11, 2008 be held past February 10, 2008.[25]

*FIFO Losses/(Gains) Analysis*

29.    FIFO is an inventory method wherein a sale is matched to the earliest purchase of shares (occurring prior to the sale).  For example, if an investor purchased 100 shares at time 1 and again at time 2 (for a total of 200 shares purchased), and subsequently sold 100 shares at time 3, the shares sold at time 3 would be matched to the earliest purchase of shares at time 1. The remaining time 2 purchased shares would be matched to the next sale, because it will now

---

[24] Using OTPP/PGGM's holding price of $28.69 results in slightly lower losses of $116,387,614 for SMRS within-account, $73,118,194 for SMRS across-account and $72,426,459 for OTPP/PGGM.

[25] I note that, under this assumption, my calculation of losses for SMRS across-account matches OTPP/PGGM's calculation, and my calculation of losses for OTPP/PGGM are approximately $30 lower than OTPP/PGGM's calculation (likely due to the rounding of prices).

become the earliest purchase, even if more purchases are subsequently made. Purchases unmatched to sales are considered held. As with LIFO, sales are only matched to purchases occurring prior to the sale, *i.e.*, a purchase can only be matched to a subsequent sale.

30.    Because FIFO first matches sales to pre-Class Period holdings regardless of whether any purchase has previously occurred during the Class Period, FIFO will generally remove more, but never less, Class Period sales from an analysis that excludes sales matched to pre-Class Period holdings. When a party has pre-Class Period holdings, the effect of utilizing the FIFO method, as opposed to LIFO, will be to possibly exclude from the calculation more shares sold during the Class Period at allegedly inflated prices, and the therefore inflated proceeds from these sales.

31.    I made similar adjustments regarding transfers for the within-account method as described under LIFO, but I applied FIFO to the account from which the shares were transferred to determine the original purchase date and price.

32.    Exhibit 13 contains a summary of the FIFO matching results, Exhibit 14 contains the within-account results for SMRS, Exhibit 15 contains the across-account results for SMRS and Exhibit 16 contains the results for OTPP and PGGM. Under FIFO, OTPP/PGGM had the greatest losses on potentially damaged shares.

I declare under penalty of perjury that the foregoing is true and correct to the best of my

knowledge.

Executed this 18 th day of August, 2008
at Rochester, New York

Kenneth N. Kotz

**August 2008**

## KENNETH N. KOTZ, CFA

Business Address:

Forensic Economics, Inc.
95 Allens Creek Road
Building 2, Suite 303
Rochester, New York 14618
(585) 385-7440
(585) 385-7441 FAX
ken@forensiceconomics.com

Home Address:

85 Coral Way
Rochester, New York 14618
(585) 241-3230

### Employment and Education

8/99-present   **Forensic Economics, Inc.**, Rochester, NY.
Vice President.  Consulting in financial-economic analysis in securities litigation and business disputes.

6/96-12/99   **M.S. in Applied Economics, Finance and Accounting**, William E. Simon Graduate School of Business Administration, University of Rochester, Rochester, NY.

9/97-12/99   **William E. Simon Graduate School of Business Administration, University of Rochester, Rochester, NY.**
Instructor and Teaching Assistant.

1994-1996   **M.B.A., Finance**, Loyola University Chicago, Chicago, IL.

1994-1996   **Loyola University Chicago**, Chicago, IL.
Research Assistant, Finance Department.

1995-1996   **Financial and Economics Strategies Corporation**, Chicago IL.
Research Assistant.

1991-1994   **Midwest European Publications, Inc.**, Evanston, IL.
Assistant Manager.

1986-1989   **B.A., History**, University of Pennsylvania, Philadelphia, PA.

## Publications

Automation versus intermediation: Evidence from treasuries going off the run (with M. Barclay and T. Hendershott), *The Journal of Finance*, vol. 61 no. 5, October 2006, 2395-2414.

## Working papers

Stock price effects of changes in the accounting procedure set, October 1999.

IPO underpricing, information asymmetry, and dividend policy, June 1999.

The stock price reaction to shareholder proposals, June 1998.

The investment opportunity set and the stock price reaction to dividend changes, January 1998.

## Awards

Awarded the CFA® Charter and the right to use the Chartered Financial Analyst (CFA)® designation as authorized by the CFA Institute (2006).

Fellowship, William E. Simon Graduate School of Business Administration, University of Rochester (1996-1999).

Outstanding Student Award, Loyola University Chicago (1996).

Phi Beta Kappa, Loyola University Chicago (1996).

Graduate Scholarship, Loyola University Chicago (1994-1996).

## Testimonial Experience

Supplemental Declaration of Kenneth N. Kotz in Plumbers and Pipefitters Local 51 Pension Fund et al. vs. Darden Restaurants, Inc. et al. and Robert Kalkstein et al. vs. Darden Restaurants, Inc. et al. in the United States District Court Middle District of Florida, Orlando Division, Case Nos. 6:08-CV-00388-PCF-DAB and 6:08-CV-00507-GAP-DAB (June 27, 2008).

Declaration of Kenneth N. Kotz in Plumbers and Pipefitters Local 51 Pension Fund et al. vs. Darden Restaurants, Inc. et al. and Robert Kalkstein et al. vs. Darden Restaurants, Inc. et al. in the United States District Court Middle District of Florida, Orlando Division, Case Nos. 6:08-CV-00388-PCF-DAB and 6:08-CV-00507-GAP-DAB (June 19, 2008).

Declaration of Kenneth N. Kotz in <u>Life Enrichment Foundation et al. against Merrill Lynch & Co., Inc. et al., Michael J. Savena et al. against Merrill Lynch & Co., Inc. et al., Gary Kosseff et al. against Merrill Lynch & Co., Inc. et al., Robert R. Garber et al. against Merrill Lynch & Co., Inc. et al., and James Conn et al. against Merrill Lynch & Co., Inc. et al.</u> in the United States District Court Southern District of New York, Civil Action Nos. 07 Civ. 09633 (LBS), 07 Civ. 09837 (LBS), 07 Civ. 10984 (LBS), 07 Civ. 11080 (LBS), and 07 Civ. 11626 (LBS) (January 17, 2008).

Supplemental Declaration of Kenneth N. Kotz in <u>Eugene Kratz vs. Beazer Homes USA, Inc. et al., New Jersey Building Laborers Pension Fund vs. Beazer Homes USA, Inc. et al., and IBEW Local 1579 Pension Plan vs. Beazer Homes USA, Inc. et al.</u> in the United States District Court Southern District of Georgia, Civil Action Nos. 1:07-CV-00725, 1:07-CV-1139 and 1:07-CV-1151 (July 2, 2007).

Declaration of Kenneth N. Kotz in <u>Eugene Kratz vs. Beazer Homes USA, Inc., et al., New Jersey Building Laborers Pension Fund vs. Beazer Homes USA, Inc. et al., and IBEW Local 1579 Pension Plan vs. Beazer Homes USA, Inc., et al.</u> in the United States District Court Southern District of Georgia, Civil Action Nos. 1:07-CV-00725, 1:07-CV-1139 and 1:07-CV-1151 (June 15, 2007).

Declaration of Kenneth N. Kotz in <u>Tully Nadel et al. against Comverse Technology, Inc. et al., David Thomas et al. against Comverse Technology, Inc. et al., and Lance Moore et al. against Comverse Technology, Inc. et al.</u> in the United States District Court Southern District of New York, Civil Action Nos. 06 Civ. 3190 (LAK), 06 Civ. 3445 (LAK) and 06 Civ. 4418 (LAK) (July 6, 2006).

Declaration of Kenneth N. Kotz in <u>Anthony Caiafa et al. against Comverse Technology, Inc. et al. and James M. Gorman et al. against Comverse Technology, Inc. et al.</u> in the United States District Court Eastern District of New York, Civil Action Nos. 06 CV 1825 (NGG) and 06 CV2738 (NGG) (July 6, 2006).

## Exhibit 2 - AIG International, Inc. Daily Stock Price Data

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|------|--------|-----|------|------|-------|--------|--------|
| 11/1/2006 | 8,190,500 | 66.47 | 67.35 | 67.15 | 66.77 | | |
| 11/2/2006 | 7,888,800 | 66.32 | 66.79 | 66.50 | 66.68 | | |
| 11/3/2006 | 4,952,200 | 66.35 | 66.90 | 66.80 | 66.82 | | |
| 11/6/2006 | 8,334,200 | 66.85 | 67.75 | 66.85 | 67.50 | | |
| 11/7/2006 | 7,847,400 | 67.50 | 68.18 | 67.50 | 67.87 | | |
| 11/8/2006 | 6,935,300 | 67.76 | 68.77 | 67.87 | 68.38 | | |
| 11/9/2006 | 9,550,700 | 67.95 | 68.85 | 68.50 | 68.04 | | |
| 11/10/2006 | 17,673,500 | 69.00 | 69.97 | 69.00 | 69.63 | | |
| 11/13/2006 | 14,423,900 | 69.59 | 70.99 | 69.59 | 70.65 | | |
| 11/14/2006 | 9,527,900 | 70.82 | 71.49 | 70.90 | 71.24 | | |
| 11/15/2006 | 13,379,200 | 71.09 | 72.44 | 71.25 | 71.99 | | |
| 11/16/2006 | 7,900,400 | 71.70 | 72.55 | 72.25 | 72.36 | | |
| 11/17/2006 | 9,411,900 | 71.31 | 72.47 | 72.40 | 72.05 | | |
| 11/20/2006 | 4,864,500 | 71.44 | 72.01 | 71.86 | 71.92 | | |
| 11/21/2006 | 4,965,800 | 71.58 | 72.20 | 71.92 | 71.84 | | |
| 11/22/2006 | 5,389,500 | 71.01 | 72.02 | 71.78 | 71.57 | | |
| 11/24/2006 | 2,553,100 | 70.73 | 71.34 | 70.95 | 71.20 | | |
| 11/27/2006 | 10,054,200 | 69.85 | 70.99 | 70.95 | 70.25 | | |
| 11/28/2006 | 10,025,700 | 69.70 | 70.58 | 70.00 | 69.85 | | |
| 11/29/2006 | 5,773,800 | 69.85 | 70.30 | 70.00 | 70.13 | | |
| 11/30/2006 | 6,459,300 | 69.80 | 70.55 | 70.18 | 70.32 | | |
| 12/1/2006 | 7,354,700 | 69.17 | 70.26 | 70.05 | 69.77 | | |
| 12/4/2006 | 5,376,600 | 69.91 | 70.44 | 70.13 | 70.10 | | |
| 12/5/2006 | 5,265,100 | 69.78 | 70.49 | 70.08 | 70.30 | | |
| 12/6/2006 | 5,516,000 | 69.99 | 70.38 | 70.30 | 70.26 | | |
| 12/7/2006 | 4,426,800 | 70.17 | 70.77 | 70.51 | 70.27 | | |
| 12/8/2006 | 3,752,300 | 70.05 | 70.75 | 70.32 | 70.35 | | |
| 12/11/2006 | 6,473,600 | 70.50 | 71.49 | 70.50 | 71.00 | | |
| 12/12/2006 | 8,481,800 | 71.00 | 71.61 | 71.01 | 71.10 | | |
| 12/13/2006 | 4,839,500 | 71.10 | 71.60 | 71.50 | 71.15 | | |
| 12/14/2006 | 6,950,200 | 70.84 | 72.05 | 71.03 | 72.03 | | |
| 12/15/2006 | 10,979,400 | 71.90 | 72.51 | 72.51 | 72.13 | | |
| 12/18/2006 | 8,576,800 | 72.30 | 72.97 | 72.55 | 72.81 | | |
| 12/19/2006 | 7,897,300 | 72.17 | 72.73 | 72.60 | 72.23 | | |
| 12/20/2006 | 7,944,000 | 71.60 | 72.18 | 71.80 | 71.95 | | |
| 12/21/2006 | 5,444,200 | 71.75 | 72.30 | 72.20 | 71.95 | | |
| 12/22/2006 | 4,186,500 | 71.45 | 72.15 | 71.99 | 71.67 | | |
| 12/26/2006 | 3,829,500 | 71.37 | 72.16 | 71.40 | 72.01 | | |
| 12/27/2006 | 3,696,500 | 71.96 | 72.56 | 72.44 | 72.29 | | |
| 12/28/2006 | 4,087,100 | 71.79 | 72.40 | 72.10 | 71.88 | | |
| 12/29/2006 | 4,572,700 | 71.49 | 71.96 | 71.90 | 71.66 | | |
| 1/3/2007 | 10,168,200 | 71.59 | 72.45 | 71.86 | 72.15 | | |
| 1/4/2007 | 8,704,200 | 71.27 | 72.45 | 72.10 | 71.51 | | |
| 1/5/2007 | 7,648,000 | 70.96 | 71.77 | 71.51 | 71.18 | | |
| 1/8/2007 | 8,034,000 | 70.77 | 72.00 | 71.19 | 71.53 | | |
| 1/9/2007 | 5,507,300 | 71.00 | 71.90 | 71.75 | 71.29 | | |
| 1/10/2007 | 5,293,500 | 70.75 | 71.51 | 70.96 | 71.38 | | |
| 1/11/2007 | 7,320,400 | 71.13 | 71.71 | 71.63 | 71.29 | | |
| 1/12/2007 | 4,697,900 | 70.79 | 71.43 | 71.30 | 71.07 | | |
| 1/16/2007 | 5,411,100 | 70.92 | 71.35 | 71.22 | 71.17 | | |
| 1/17/2007 | 6,599,300 | 71.12 | 71.75 | 71.48 | 71.41 | | |

Source: Bloomberg.
FORENSIC ECONOMICS, INC.

### Exhibit 2 - AIG International, Inc. Daily Stock Price Data

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|---|---|---|---|---|---|---|---|
| 1/18/2007 | 4,650,400 | 70.63 | 71.74 | 70.63 | 70.94 | | |
| 1/19/2007 | 6,776,000 | 70.94 | 71.54 | 71.24 | 71.37 | | |
| 1/22/2007 | 8,226,800 | 70.10 | 71.20 | 71.15 | 70.46 | | |
| 1/23/2007 | 8,771,600 | 69.59 | 70.20 | 70.00 | 69.80 | | |
| 1/24/2007 | 8,425,400 | 69.32 | 69.89 | 69.65 | 69.88 | | |
| 1/25/2007 | 10,206,800 | 68.65 | 69.88 | 69.65 | 68.89 | | |
| 1/26/2007 | 10,409,400 | 68.27 | 69.10 | 68.90 | 68.59 | | |
| 1/29/2007 | 9,388,800 | 68.25 | 69.05 | 68.74 | 68.35 | | |
| 1/30/2007 | 7,743,900 | 67.99 | 68.70 | 68.35 | 68.20 | | |
| 1/31/2007 | 8,001,700 | 67.94 | 68.62 | 68.30 | 68.45 | | |
| 2/1/2007 | 7,673,900 | 68.42 | 69.04 | 68.60 | 68.91 | | |
| 2/2/2007 | 5,322,300 | 68.91 | 69.38 | 68.92 | 69.07 | | |
| 2/5/2007 | 4,668,600 | 68.95 | 69.50 | 69.00 | 69.30 | | |
| 2/6/2007 | 7,551,100 | 69.20 | 69.79 | 69.41 | 69.50 | | |
| 2/7/2007 | 5,103,100 | 69.25 | 69.93 | 69.70 | 69.64 | | |
| 2/8/2007 | 5,939,900 | 69.08 | 69.78 | 69.64 | 69.59 | | |
| 2/9/2007 | 6,061,400 | 68.52 | 69.76 | 69.59 | 68.94 | | |
| 2/12/2007 | 5,364,727 | 68.36 | 69.30 | 69.10 | 68.57 | | |
| 2/13/2007 | 5,378,620 | 68.55 | 69.22 | 68.82 | 69.12 | | |
| 2/14/2007 | 7,288,605 | 69.12 | 69.55 | 69.25 | 69.26 | | |
| 2/15/2007 | 7,424,000 | 68.92 | 69.33 | 69.13 | 69.12 | | |
| 2/16/2007 | 6,488,300 | 69.02 | 69.87 | 69.16 | 69.56 | | |
| 2/20/2007 | 5,934,500 | 69.58 | 70.19 | 69.75 | 69.91 | | |
| 2/21/2007 | 5,802,600 | 69.50 | 69.90 | 69.60 | 69.69 | | |
| 2/22/2007 | 8,218,600 | 69.00 | 69.83 | 69.45 | 69.34 | | |
| 2/23/2007 | 7,485,100 | 68.76 | 69.34 | 69.18 | 68.79 | | |
| 2/26/2007 | 9,829,147 | 68.50 | 69.00 | 68.80 | 68.68 | | |
| 2/27/2007 | 16,680,500 | 65.38 | 68.75 | 68.40 | 66.77 | | |
| 2/28/2007 | 13,291,100 | 66.00 | 67.59 | 66.32 | 67.11 | | |
| 3/1/2007 | 11,294,432 | 65.83 | 67.51 | 66.45 | 67.41 | | |
| 3/2/2007 | 23,441,500 | 68.20 | 70.04 | 68.45 | 69.54 | | |
| 3/5/2007 | 10,946,600 | 69.08 | 70.01 | 69.17 | 69.28 | | |
| 3/6/2007 | 9,523,700 | 69.15 | 69.90 | 69.51 | 69.74 | | |
| 3/7/2007 | 8,327,564 | 69.23 | 69.90 | 69.68 | 69.30 | | |
| 3/8/2007 | 8,529,500 | 69.01 | 69.92 | 69.85 | 69.36 | | |
| 3/9/2007 | 7,437,100 | 68.72 | 69.89 | 69.75 | 69.07 | | |
| 3/12/2007 | 6,705,500 | 68.33 | 69.22 | 68.85 | 68.78 | | |
| 3/13/2007 | 12,317,225 | 67.27 | 68.78 | 68.65 | 67.36 | | |
| 3/14/2007 | 16,071,154 | 66.12 | 67.69 | 67.69 | 67.00 | | |
| 3/15/2007 | 11,557,197 | 66.73 | 67.49 | 67.00 | 67.05 | | |
| 3/16/2007 | 13,671,001 | 66.57 | 67.69 | 67.69 | 66.87 | | |
| 3/19/2007 | 10,930,014 | 66.85 | 68.12 | 67.04 | 67.86 | | |
| 3/20/2007 | 12,856,389 | 67.60 | 68.54 | 67.86 | 68.38 | | |
| 3/21/2007 | 13,392,953 | 67.83 | 68.98 | 68.36 | 68.69 | | |
| 3/22/2007 | 11,841,094 | 67.93 | 68.69 | 68.69 | 68.21 | | |
| 3/23/2007 | 9,101,335 | 67.90 | 68.48 | 68.21 | 68.12 | | |
| 3/26/2007 | 10,136,198 | 67.50 | 68.33 | 68.08 | 67.95 | | |
| 3/27/2007 | 7,606,846 | 67.42 | 68.08 | 67.97 | 67.59 | | |
| 3/28/2007 | 11,165,321 | 66.94 | 67.60 | 67.41 | 67.15 | | |
| 3/29/2007 | 8,551,674 | 66.81 | 67.85 | 67.85 | 67.20 | | |
| 3/30/2007 | 11,112,491 | 66.61 | 67.41 | 67.18 | 67.22 | | |

### Exhibit 2 - AIG International, Inc. Daily Stock Price Data

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|------|--------|-----|------|------|-------|-------------|-------------|
| 4/2/2007 | 9,628,259 | 66.83 | 67.50 | 67.50 | 67.15 | | |
| 4/3/2007 | 11,851,587 | 67.10 | 67.83 | 67.15 | 67.64 | | |
| 4/4/2007 | 8,137,571 | 67.10 | 67.89 | 67.80 | 67.32 | | |
| 4/5/2007 | 8,296,312 | 67.00 | 67.40 | 67.20 | 67.23 | | |
| 4/9/2007 | 7,136,355 | 67.14 | 67.51 | 67.48 | 67.23 | | |
| 4/10/2007 | 11,318,768 | 66.73 | 67.36 | 67.10 | 66.90 | | |
| 4/11/2007 | 11,400,701 | 66.38 | 67.10 | 66.90 | 66.49 | | |
| 4/12/2007 | 9,625,224 | 66.15 | 67.00 | 67.00 | 66.64 | | |
| 4/13/2007 | 10,310,307 | 66.51 | 66.94 | 66.90 | 66.91 | | |
| 4/16/2007 | 12,189,568 | 66.96 | 67.80 | 67.07 | 67.61 | | |
| 4/17/2007 | 11,673,966 | 66.77 | 68.59 | 66.77 | 68.15 | | |
| 4/18/2007 | 9,878,472 | 68.17 | 68.78 | 68.30 | 68.45 | | |
| 4/19/2007 | 10,352,956 | 68.06 | 69.06 | 68.34 | 68.96 | | |
| 4/20/2007 | 12,339,259 | 69.06 | 69.72 | 69.30 | 69.53 | | |
| 4/23/2007 | 8,843,227 | 69.14 | 69.76 | 69.40 | 69.55 | | |
| 4/24/2007 | 8,828,925 | 69.01 | 69.60 | 69.55 | 69.42 | | |
| 4/25/2007 | 11,278,329 | 69.60 | 70.00 | 69.85 | 69.98 | | |
| 4/26/2007 | 10,435,211 | 69.48 | 70.06 | 69.75 | 69.79 | | |
| 4/27/2007 | 9,969,841 | 69.36 | 70.43 | 69.75 | 70.14 | | |
| 4/30/2007 | 9,424,465 | 69.64 | 70.92 | 70.92 | 69.91 | | |
| 5/1/2007 | 7,364,690 | 69.66 | 70.24 | 70.00 | 70.03 | | |
| 5/2/2007 | 10,050,924 | 69.16 | 70.69 | 69.20 | 70.42 | | |
| 5/3/2007 | 10,574,527 | 70.22 | 70.83 | 70.48 | 70.65 | | |
| 5/4/2007 | 8,558,801 | 70.53 | 71.13 | 70.80 | 70.85 | | |
| 5/7/2007 | 11,911,966 | 71.01 | 71.99 | 71.05 | 71.60 | | |
| 5/8/2007 | 6,832,193 | 71.11 | 71.87 | 71.23 | 71.75 | | |
| 5/9/2007 | 11,963,055 | 71.50 | 72.40 | 72.00 | 72.00 | | |
| 5/10/2007 | 10,394,322 | 71.47 | 72.20 | 72.00 | 72.20 | | |
| 5/11/2007 | 21,720,682 | 71.80 | 72.97 | 72.65 | 72.58 | | |
| 5/14/2007 | 9,209,400 | 72.10 | 72.75 | 72.55 | 72.47 | | |
| 5/15/2007 | 11,350,137 | 71.91 | 72.80 | 72.61 | 72.07 | | |
| 5/16/2007 | 13,023,624 | 71.47 | 72.51 | 72.10 | 72.46 | | |
| 5/17/2007 | 8,853,883 | 72.17 | 72.46 | 72.46 | 72.20 | | |
| 5/18/2007 | 8,962,447 | 72.00 | 72.45 | 72.34 | 72.22 | | |
| 5/21/2007 | 8,503,004 | 71.80 | 72.20 | 72.10 | 71.99 | | |
| 5/22/2007 | 8,378,950 | 71.82 | 72.25 | 72.08 | 71.94 | | |
| 5/23/2007 | 10,151,977 | 71.87 | 72.36 | 72.07 | 71.91 | | |
| 5/24/2007 | 12,376,880 | 71.30 | 72.17 | 71.90 | 71.54 | | |
| 5/25/2007 | 7,734,437 | 71.58 | 72.00 | 71.97 | 71.95 | | |
| 5/29/2007 | 8,727,309 | 71.60 | 72.35 | 72.27 | 71.89 | | |
| 5/30/2007 | 9,946,032 | 71.38 | 72.34 | 71.72 | 72.09 | | |
| 5/31/2007 | 9,977,864 | 71.92 | 72.53 | 72.01 | 72.34 | | |
| 6/1/2007 | 10,380,540 | 72.36 | 72.96 | 72.70 | 72.65 | | |
| 6/4/2007 | 8,286,348 | 72.49 | 72.72 | 72.52 | 72.55 | | |
| 6/5/2007 | 8,973,095 | 72.12 | 72.83 | 72.15 | 72.32 | | |
| 6/6/2007 | 8,910,694 | 72.00 | 72.33 | 72.25 | 72.17 | | |
| 6/7/2007 | 13,494,313 | 71.35 | 72.48 | 72.06 | 71.38 | | |
| 6/8/2007 | 11,415,605 | 70.91 | 71.67 | 71.38 | 71.53 | | |
| 6/11/2007 | 7,155,829 | 71.15 | 72.03 | 71.29 | 71.65 | | |
| 6/12/2007 | 13,535,900 | 71.51 | 72.44 | 71.65 | 71.54 | | |
| 6/13/2007 | 10,691,600 | 71.37 | 72.51 | 71.88 | 72.51 | | |

### Exhibit 2 - AIG International, Inc. Daily Stock Price Data

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|---|---|---|---|---|---|---|---|
| 6/14/2007 | 9,699,386 | 72.01 | 72.60 | 72.25 | 72.34 | | |
| 6/15/2007 | 11,412,113 | 72.40 | 72.76 | 72.43 | 72.54 | | |
| 6/18/2007 | 6,580,287 | 72.35 | 72.91 | 72.54 | 72.50 | | |
| 6/19/2007 | 9,259,479 | 72.20 | 72.70 | 72.27 | 72.61 | | |
| 6/20/2007 | 10,587,388 | 71.91 | 72.75 | 72.70 | 72.02 | | |
| 6/21/2007 | 11,186,869 | 71.23 | 72.07 | 71.95 | 72.05 | | |
| 6/22/2007 | 12,512,063 | 71.20 | 72.30 | 72.10 | 71.25 | | |
| 6/25/2007 | 14,060,944 | 70.68 | 71.70 | 71.26 | 71.11 | | |
| 6/26/2007 | 10,552,994 | 70.49 | 71.43 | 71.23 | 70.94 | | |
| 6/27/2007 | 14,379,297 | 69.92 | 70.70 | 70.50 | 70.60 | | |
| 6/28/2007 | 8,979,308 | 70.10 | 70.97 | 70.70 | 70.45 | | |
| 6/29/2007 | 12,606,426 | 69.57 | 70.90 | 70.90 | 70.03 | | |
| 7/2/2007 | 9,077,450 | 69.87 | 70.43 | 70.43 | 70.20 | | |
| 7/3/2007 | 5,042,611 | 70.21 | 70.69 | 70.28 | 70.44 | | |
| 7/5/2007 | 8,550,294 | 69.87 | 70.40 | 70.05 | 70.27 | | |
| 7/6/2007 | 8,061,012 | 69.80 | 70.29 | 70.17 | 70.08 | | |
| 7/9/2007 | 8,152,086 | 70.05 | 70.59 | 70.18 | 70.23 | | |
| 7/10/2007 | 15,901,063 | 68.90 | 70.04 | 70.04 | 68.93 | | |
| 7/11/2007 | 15,599,900 | 68.15 | 68.96 | 68.64 | 68.64 | | |
| 7/12/2007 | 14,823,011 | 68.51 | 69.42 | 68.82 | 69.31 | | |
| 7/13/2007 | 11,696,843 | 69.32 | 69.80 | 69.58 | 69.55 | | |
| 7/16/2007 | 9,341,205 | 69.35 | 70.13 | 69.55 | 69.79 | | |
| 7/17/2007 | 10,904,087 | 69.43 | 69.95 | 69.72 | 69.66 | | |
| 7/18/2007 | 17,994,058 | 68.90 | 69.77 | 69.37 | 69.50 | | |
| 7/19/2007 | 13,142,884 | 69.50 | 69.90 | 69.70 | 69.66 | | |
| 7/20/2007 | 16,787,977 | 68.88 | 70.00 | 69.36 | 69.04 | | |
| 7/23/2007 | 14,018,970 | 68.60 | 69.44 | 69.14 | 68.85 | | |
| 7/24/2007 | 21,646,730 | 67.65 | 68.80 | 68.15 | 67.71 | | |
| 7/25/2007 | 18,795,823 | 67.50 | 69.17 | 68.00 | 68.16 | | |
| 7/26/2007 | 28,740,180 | 66.16 | 67.95 | 67.10 | 66.62 | | |
| 7/27/2007 | 23,128,772 | 64.92 | 66.90 | 66.19 | 65.36 | | |
| 7/30/2007 | 19,308,100 | 64.42 | 65.61 | 65.21 | 65.21 | | |
| 7/31/2007 | 19,359,700 | 64.10 | 66.00 | 65.70 | 64.18 | | |
| 8/1/2007 | 38,759,147 | 60.00 | 64.59 | 63.71 | 64.57 | | |
| 8/2/2007 | 18,801,764 | 63.35 | 65.37 | 64.72 | 63.81 | | |
| 8/3/2007 | 29,951,638 | 61.59 | 64.12 | 64.12 | 61.64 | | |
| 8/6/2007 | 25,380,300 | 61.27 | 64.56 | 61.82 | 64.56 | | |
| 8/7/2007 | 22,171,200 | 63.73 | 66.60 | 64.00 | 65.55 | | |
| 8/8/2007 | 17,459,900 | 65.23 | 66.96 | 65.85 | 66.48 | | |
| 8/9/2007 | 25,849,700 | 62.66 | 67.64 | 63.51 | 64.30 | | |
| 8/10/2007 | 18,947,600 | 63.27 | 66.15 | 63.39 | 64.67 | | |
| 8/13/2007 | 14,637,800 | 64.65 | 66.00 | 65.17 | 64.78 | | |
| 8/14/2007 | 16,064,400 | 63.11 | 65.13 | 65.08 | 63.43 | | |
| 8/15/2007 | 14,186,534 | 62.89 | 64.31 | 63.02 | 63.22 | | |
| 8/16/2007 | 22,248,000 | 61.55 | 64.34 | 62.91 | 63.95 | | |
| 8/17/2007 | 22,893,290 | 64.84 | 66.70 | 65.51 | 65.96 | | |
| 8/20/2007 | 10,754,000 | 65.23 | 66.50 | 66.23 | 65.75 | | |
| 8/21/2007 | 10,587,100 | 65.50 | 66.55 | 65.84 | 65.81 | | |
| 8/22/2007 | 17,397,300 | 66.21 | 67.18 | 66.50 | 66.69 | | |
| 8/23/2007 | 13,468,900 | 66.35 | 67.21 | 67.00 | 67.08 | | |
| 8/24/2007 | 12,498,300 | 66.69 | 67.67 | 66.80 | 67.60 | | |

*Source: Bloomberg.*
FORENSIC ECONOMICS, INC.

## Exhibit 2 - AIG International, Inc. Daily Stock Price Data

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|------|--------|-----|------|------|-------|------|------|
| 8/27/2007 | 6,342,606 | 66.88 | 67.72 | 67.65 | 67.05 | | |
| 8/28/2007 | 12,183,427 | 65.23 | 66.90 | 66.80 | 65.23 | | |
| 8/29/2007 | 7,333,000 | 64.99 | 66.30 | 65.50 | 66.13 | | |
| 8/30/2007 | 7,056,300 | 64.85 | 65.94 | 65.55 | 65.60 | | |
| 8/31/2007 | 8,754,300 | 65.50 | 66.49 | 66.23 | 66.00 | | |
| 9/4/2007 | 10,660,100 | 65.47 | 66.73 | 66.03 | 66.56 | | |
| 9/5/2007 | 10,733,750 | 65.31 | 66.01 | 65.89 | 65.50 | | |
| 9/6/2007 | 9,487,000 | 64.64 | 65.73 | 65.61 | 64.74 | | |
| 9/7/2007 | 13,628,874 | 63.44 | 64.53 | 64.21 | 63.55 | | |
| 9/10/2007 | 9,939,000 | 63.24 | 64.69 | 63.97 | 64.15 | | |
| 9/11/2007 | 9,712,900 | 64.15 | 65.11 | 64.44 | 64.91 | | |
| 9/12/2007 | 9,885,200 | 64.37 | 65.22 | 64.86 | 64.69 | | |
| 9/13/2007 | 9,743,800 | 64.65 | 65.45 | 64.80 | 65.10 | | |
| 9/14/2007 | 9,263,223 | 64.48 | 65.09 | 64.83 | 64.96 | | |
| 9/17/2007 | 7,201,300 | 64.15 | 65.03 | 64.60 | 64.97 | | |
| 9/18/2007 | 17,341,866 | 65.15 | 66.85 | 65.24 | 66.85 | | |
| 9/19/2007 | 13,433,062 | 66.91 | 67.94 | 67.03 | 67.56 | | |
| 9/20/2007 | 9,566,900 | 66.89 | 67.84 | 67.20 | 67.14 | | |
| 9/21/2007 | 15,721,186 | 66.74 | 67.89 | 67.83 | 67.23 | | |
| 9/24/2007 | 9,073,288 | 66.74 | 67.05 | 67.00 | 66.76 | | |
| 9/25/2007 | 11,207,579 | 66.31 | 67.32 | 66.75 | 67.08 | | |
| 9/26/2007 | 15,575,087 | 66.79 | 67.79 | 67.22 | 67.53 | | |
| 9/27/2007 | 10,794,500 | 67.09 | 67.65 | 67.47 | 67.47 | | |
| 9/28/2007 | 9,932,100 | 67.11 | 67.89 | 67.28 | 67.65 | | |
| 10/1/2007 | 11,331,264 | 67.29 | 68.75 | 67.48 | 68.59 | | |
| 10/2/2007 | 10,326,258 | 68.41 | 69.00 | 68.50 | 68.95 | | |
| 10/3/2007 | 8,000,394 | 68.49 | 69.19 | 68.62 | 68.91 | | |
| 10/4/2007 | 7,658,900 | 68.66 | 69.25 | 69.00 | 68.92 | | |
| 10/5/2007 | 10,975,816 | 69.01 | 69.83 | 69.27 | 69.39 | | |
| 10/8/2007 | 5,681,100 | 69.00 | 69.65 | 69.14 | 69.37 | | |
| 10/9/2007 | 9,033,377 | 69.12 | 70.13 | 69.45 | 70.11 | | |
| 10/10/2007 | 14,409,290 | 67.54 | 69.91 | 69.90 | 68.53 | | |
| 10/11/2007 | 12,711,300 | 67.85 | 68.76 | 68.76 | 68.13 | | |
| 10/12/2007 | 11,541,620 | 67.88 | 68.26 | 68.13 | 68.09 | | |
| 10/15/2007 | 13,143,700 | 66.41 | 68.20 | 68.07 | 66.79 | | |
| 10/16/2007 | 11,381,768 | 65.85 | 66.48 | 66.40 | 66.24 | | |
| 10/17/2007 | 17,822,500 | 64.71 | 66.64 | 66.50 | 65.80 | | |
| 10/18/2007 | 11,979,080 | 64.70 | 65.71 | 65.55 | 64.88 | | |
| 10/19/2007 | 19,015,300 | 63.22 | 65.06 | 64.72 | 63.27 | | |
| 10/22/2007 | 13,698,600 | 62.51 | 63.93 | 62.51 | 63.54 | | |
| 10/23/2007 | 12,027,657 | 63.45 | 64.39 | 64.14 | 64.27 | | |
| 10/24/2007 | 17,046,900 | 62.30 | 64.25 | 64.05 | 63.84 | | |
| 10/25/2007 | 64,327,600 | 58.46 | 64.19 | 63.84 | 61.79 | | |
| 10/26/2007 | 22,693,834 | 60.51 | 63.46 | 62.94 | 62.15 | | |
| 10/29/2007 | 13,498,952 | 62.15 | 63.45 | 62.16 | 63.20 | | |
| 10/30/2007 | 8,814,100 | 62.71 | 63.68 | 63.10 | 62.81 | | |
| 10/31/2007 | 10,995,900 | 62.30 | 63.64 | 62.95 | 63.12 | | |
| 11/1/2007 | 27,872,900 | 59.19 | 62.02 | 62.02 | 59.29 | | |
| 11/2/2007 | 37,699,631 | 56.37 | 59.40 | 59.34 | 59.12 | | |
| 11/5/2007 | 26,637,328 | 58.21 | 61.19 | 58.85 | 59.53 | | |
| 11/6/2007 | 18,540,062 | 59.58 | 62.27 | 59.58 | 62.05 | | |

*Source: Bloomberg.*
FORENSIC ECONOMICS, INC.

## Exhibit 2 - AIG International, Inc. Daily Stock Price Data

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|---|---|---|---|---|---|---|---|
| 11/7/2007 | 29,156,444 | 57.30 | 61.36 | 60.48 | 57.90 | | |
| 11/8/2007 | 41,462,814 | 53.99 | 58.71 | 56.05 | 56.00 | | |
| 11/9/2007 | 31,635,700 | 55.04 | 58.90 | 55.27 | 57.06 | | |
| 11/12/2007 | 16,058,086 | 56.30 | 58.35 | 56.53 | 56.78 | | |
| 11/13/2007 | 18,309,601 | 56.91 | 59.62 | 57.36 | 59.18 | | |
| 11/14/2007 | 20,287,665 | 58.30 | 60.19 | 60.00 | 59.43 | | |
| 11/15/2007 | 22,246,940 | 56.02 | 59.07 | 59.07 | 56.95 | | |
| 11/16/2007 | 22,746,014 | 55.78 | 57.22 | 57.07 | 56.44 | | |
| 11/19/2007 | 21,139,239 | 54.57 | 56.00 | 55.86 | 55.35 | | |
| 11/20/2007 | 25,449,432 | 53.06 | 55.63 | 55.63 | 54.44 | | |
| 11/21/2007 | 36,896,468 | 50.86 | 53.87 | 53.37 | 51.33 | | |
| 11/23/2007 | 12,577,628 | 51.37 | 53.59 | 52.00 | 53.03 | | |
| 11/26/2007 | 24,016,070 | 52.15 | 53.60 | 53.42 | 52.56 | | |
| 11/27/2007 | 20,882,508 | 53.00 | 54.92 | 53.00 | 54.49 | | |
| 11/28/2007 | 24,292,792 | 54.91 | 57.89 | 55.11 | 57.72 | | |
| 11/29/2007 | 18,122,073 | 55.70 | 57.92 | 57.82 | 57.33 | | |
| 11/30/2007 | 19,656,787 | 57.52 | 59.87 | 58.88 | 58.13 | | |
| 12/3/2007 | 17,564,832 | 55.89 | 57.90 | 57.70 | 56.90 | | |
| 12/4/2007 | 12,605,869 | 55.05 | 56.60 | 56.11 | 55.65 | | |
| 12/5/2007 | 30,846,551 | 57.31 | 59.39 | 57.48 | 58.15 | | |
| 12/6/2007 | 23,324,910 | 57.77 | 61.68 | 58.22 | 61.35 | | |
| 12/7/2007 | 15,859,659 | 61.18 | 62.30 | 61.40 | 61.45 | | |
| 12/10/2007 | 13,330,376 | 60.77 | 62.07 | 61.77 | 61.51 | | |
| 12/11/2007 | 21,762,879 | 58.80 | 62.24 | 61.48 | 59.25 | | |
| 12/12/2007 | 24,301,457 | 56.82 | 61.22 | 60.83 | 58.21 | | |
| 12/13/2007 | 18,720,035 | 55.72 | 58.00 | 57.21 | 57.05 | | |
| 12/14/2007 | 21,168,040 | 55.20 | 57.04 | 56.32 | 55.65 | | |
| 12/17/2007 | 17,832,232 | 54.85 | 56.82 | 55.70 | 55.01 | | |
| 12/18/2007 | 18,848,642 | 54.64 | 56.82 | 55.90 | 56.70 | | |
| 12/19/2007 | 23,831,315 | 56.60 | 58.51 | 56.66 | 56.89 | | |
| 12/20/2007 | 15,574,665 | 55.98 | 57.75 | 57.15 | 56.74 | | |
| 12/21/2007 | 22,575,736 | 57.08 | 58.44 | 57.44 | 58.33 | | |
| 12/24/2007 | 9,077,109 | 58.34 | 60.00 | 58.60 | 59.98 | | |
| 12/26/2007 | 10,062,700 | 59.07 | 60.04 | 59.98 | 59.52 | | |
| 12/27/2007 | 9,400,707 | 57.80 | 59.29 | 58.89 | 58.01 | | |
| 12/28/2007 | 8,490,612 | 57.28 | 58.80 | 58.26 | 57.94 | | |
| 12/31/2007 | 11,575,603 | 57.10 | 58.99 | 57.69 | 58.30 | | |
| 1/2/2008 | 14,683,643 | 56.20 | 59.07 | 58.59 | 56.30 | | |
| 1/3/2008 | 10,853,356 | 56.17 | 57.36 | 56.30 | 56.45 | | |
| 1/4/2008 | 14,256,624 | 55.20 | 56.67 | 55.80 | 55.30 | | |
| 1/7/2008 | 16,782,883 | 55.20 | 56.79 | 55.55 | 56.30 | | |
| 1/8/2008 | 19,199,337 | 55.41 | 57.25 | 56.95 | 55.55 | | |
| 1/9/2008 | 19,283,177 | 54.26 | 56.60 | 55.70 | 56.48 | | |
| 1/10/2008 | 22,702,981 | 55.52 | 58.92 | 55.94 | 57.81 | | |
| 1/11/2008 | 17,943,475 | 56.71 | 59.25 | 57.21 | 57.68 | | |
| 1/14/2008 | 13,366,024 | 57.53 | 59.42 | 58.26 | 59.32 | | |
| 1/15/2008 | 14,859,838 | 57.17 | 58.89 | 58.70 | 57.86 | | |
| 1/16/2008 | 18,135,389 | 57.22 | 59.02 | 57.48 | 57.91 | | |
| 1/17/2008 | 28,610,853 | 53.96 | 58.66 | 58.06 | 54.27 | | |
| 1/18/2008 | 38,180,290 | 50.57 | 55.50 | 54.55 | 52.05 | | |
| 1/22/2008 | 29,033,539 | 49.40 | 53.80 | 49.44 | 52.41 | | |

## Exhibit 2 - AIG International, Inc. Daily Stock Price Data

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|------|--------|-----|------|------|-------|------|------|
| 1/23/2008 | 27,031,285 | 49.90 | 55.40 | 50.53 | 54.81 | | |
| 1/24/2008 | 17,139,465 | 54.55 | 56.60 | 55.28 | 55.04 | | |
| 1/25/2008 | 17,878,678 | 53.00 | 55.99 | 55.68 | 53.22 | | |
| 1/28/2008 | 14,553,632 | 52.64 | 54.91 | 53.05 | 54.75 | | |
| 1/29/2008 | 17,531,919 | 54.69 | 57.53 | 55.07 | 56.73 | | |
| 1/30/2008 | 21,863,262 | 54.00 | 57.00 | 56.50 | 54.37 | | |
| 1/31/2008 | 25,542,736 | 52.95 | 55.71 | 53.39 | 54.97 | | |
| 2/1/2008 | 16,376,942 | 54.31 | 56.60 | 55.06 | 55.73 | | |
| 2/4/2008 | 9,248,084 | 55.02 | 55.96 | 55.52 | 55.43 | | |
| 2/5/2008 | 19,728,196 | 52.66 | 54.88 | 54.88 | 52.93 | | |
| 2/6/2008 | 16,786,590 | 51.94 | 53.58 | 53.19 | 52.10 | | |
| 2/7/2008 | 18,663,855 | 50.95 | 52.41 | 51.79 | 51.65 | | |
| 2/8/2008 | 18,807,625 | 49.89 | 51.49 | 51.48 | 50.68 | | |
| 2/11/2008 | 100,883,487 | 44.50 | 49.00 | 48.55 | 44.74 | | |
| 2/12/2008 | 63,097,840 | 44.10 | 46.88 | 44.97 | 46.14 | | |
| 2/13/2008 | 30,695,868 | 45.37 | 46.77 | 46.42 | 45.52 | | |
| 2/14/2008 | 25,488,635 | 44.75 | 46.33 | 45.45 | 45.50 | | |
| 2/15/2008 | 22,430,452 | 44.75 | 46.20 | 45.28 | 46.11 | | |
| 2/19/2008 | 27,417,187 | 46.87 | 48.40 | 48.05 | 47.03 | | |
| 2/20/2008 | 20,527,590 | 46.69 | 48.25 | 46.72 | 47.90 | | |
| 2/21/2008 | 16,327,762 | 47.28 | 48.88 | 48.48 | 47.59 | | |
| 2/22/2008 | 19,642,116 | 46.90 | 48.91 | 47.69 | 48.88 | | |
| 2/25/2008 | 24,911,872 | 48.11 | 50.57 | 48.64 | 50.38 | | |
| 2/26/2008 | 23,793,112 | 50.00 | 51.62 | 50.11 | 51.42 | | |
| 2/27/2008 | 21,979,292 | 50.58 | 52.25 | 50.70 | 52.25 | | |
| 2/28/2008 | 24,329,472 | 49.69 | 51.47 | 51.47 | 50.15 | | |
| 2/29/2008 | 49,119,950 | 46.25 | 47.70 | 47.06 | 46.86 | | |
| 3/3/2008 | 22,081,125 | 45.45 | 46.82 | 46.61 | 46.69 | | |
| 3/4/2008 | 32,268,002 | 44.44 | 46.35 | 46.35 | 45.83 | | |
| 3/5/2008 | 22,319,691 | 44.35 | 46.60 | 45.82 | 44.61 | | |
| 3/6/2008 | 26,127,368 | 42.83 | 44.45 | 44.05 | 42.88 | | |
| 3/7/2008 | 29,837,774 | 42.14 | 44.50 | 42.19 | 42.88 | | |
| 3/10/2008 | 20,547,482 | 41.82 | 44.12 | 42.95 | 41.95 | | |
| 3/11/2008 | 31,510,890 | 42.74 | 44.79 | 43.20 | 44.00 | | |
| 3/12/2008 | 21,621,185 | 43.50 | 45.45 | 44.10 | 43.65 | | |
| 3/13/2008 | 33,598,451 | 40.13 | 42.86 | 41.79 | 42.48 | | |
| 3/14/2008 | 32,641,159 | 40.81 | 43.12 | 43.12 | 41.18 | | |
| 3/17/2008 | 36,952,417 | 38.50 | 40.38 | 39.42 | 39.80 | | |
| 3/18/2008 | 29,594,436 | 41.05 | 43.67 | 41.44 | 43.67 | | |
| 3/19/2008 | 33,903,124 | 42.02 | 45.60 | 44.53 | 42.18 | | |
| 3/20/2008 | 26,476,056 | 42.18 | 45.06 | 42.40 | 45.01 | | |
| 3/24/2008 | 27,302,878 | 45.24 | 47.63 | 45.27 | 46.11 | | |
| 3/25/2008 | 18,372,644 | 45.21 | 46.57 | 46.25 | 45.81 | | |
| 3/26/2008 | 14,604,819 | 43.98 | 45.68 | 45.49 | 44.06 | | |
| 3/27/2008 | 14,239,123 | 43.46 | 45.00 | 44.29 | 43.46 | | |
| 3/28/2008 | 12,636,723 | 42.77 | 44.35 | 43.62 | 42.80 | | |
| 3/31/2008 | 16,316,748 | 42.13 | 43.95 | 42.87 | 43.25 | | |
| 4/1/2008 | 22,475,421 | 44.51 | 47.16 | 44.51 | 47.00 | | |
| 4/2/2008 | 15,016,829 | 46.35 | 47.93 | 47.04 | 46.87 | | |
| 4/3/2008 | 13,899,692 | 46.05 | 47.47 | 46.40 | 46.99 | | |
| 4/4/2008 | 12,381,964 | 46.59 | 47.73 | 47.15 | 47.30 | | |

*Source: Bloomberg.*

FORENSIC ECONOMICS, INC.

### Exhibit 2 - AIG International, Inc. Daily Stock Price Data

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|------|--------|-----|------|------|-------|------|------|
| 4/7/2008 | 10,980,265 | 47.50 | 48.58 | 47.74 | 48.04 | | |
| 4/8/2008 | 13,413,502 | 46.70 | 48.18 | 47.81 | 46.75 | | |
| 4/9/2008 | 13,919,533 | 45.38 | 47.54 | 46.75 | 45.56 | | |
| 4/10/2008 | 10,263,082 | 45.22 | 46.43 | 45.48 | 45.56 | | |
| 4/11/2008 | 16,904,076 | 43.88 | 45.35 | 44.75 | 44.05 | | |
| 4/14/2008 | 13,744,601 | 43.07 | 44.05 | 43.90 | 43.29 | | |
| 4/15/2008 | 9,845,349 | 43.15 | 44.53 | 43.60 | 44.11 | | |
| 4/16/2008 | 16,134,554 | 44.59 | 45.51 | 44.59 | 45.47 | | |
| 4/17/2008 | 12,300,314 | 44.86 | 46.52 | 44.98 | 46.17 | | |
| 4/18/2008 | 19,576,976 | 47.11 | 49.18 | 47.12 | 48.23 | | |
| 4/21/2008 | 13,147,554 | 46.52 | 48.08 | 48.08 | 46.54 | | |
| 4/22/2008 | 15,562,184 | 44.96 | 46.44 | 46.43 | 45.27 | | |
| 4/23/2008 | 19,553,531 | 43.35 | 45.08 | 45.00 | 43.86 | | |
| 4/24/2008 | 25,934,110 | 44.10 | 47.75 | 44.25 | 46.97 | | |
| 4/25/2008 | 12,757,846 | 46.23 | 47.83 | 47.11 | 47.53 | | |
| 4/28/2008 | 11,369,514 | 46.38 | 47.54 | 47.05 | 47.04 | | |
| 4/29/2008 | 12,660,626 | 46.52 | 47.75 | 46.89 | 47.00 | | |
| 4/30/2008 | 13,331,354 | 46.00 | 47.28 | 47.01 | 46.20 | | |
| 5/1/2008 | 13,880,245 | 45.98 | 48.36 | 46.22 | 48.15 | | |
| 5/2/2008 | 22,541,468 | 48.01 | 49.50 | 48.61 | 49.04 | | |
| 5/5/2008 | 15,250,282 | 47.18 | 49.14 | 49.14 | 47.39 | | |
| 5/6/2008 | 16,283,805 | 46.44 | 48.65 | 47.29 | 48.40 | | |
| 5/7/2008 | 23,115,870 | 44.97 | 48.45 | 48.33 | 45.08 | | |
| 5/8/2008 | 24,752,376 | 43.85 | 45.47 | 45.44 | 44.15 | | |
| 5/9/2008 | 83,438,966 | 40.10 | 42.12 | 41.89 | 40.28 | | |
| 5/12/2008 | 80,405,157 | 38.37 | 41.15 | 40.04 | 38.37 | | |
| 5/13/2008 | 155,132,075 | 38.15 | 39.19 | 38.19 | 39.16 | | |
| 5/14/2008 | 51,199,237 | 39.03 | 39.69 | 39.21 | 39.44 | | |
| 5/15/2008 | 29,302,858 | 38.87 | 39.63 | 39.50 | 39.57 | | |
| 5/16/2008 | 28,938,009 | 39.04 | 39.71 | 39.71 | 39.34 | | |
| 5/19/2008 | 26,504,735 | 38.67 | 39.60 | 39.28 | 38.95 | | |
| 5/20/2008 | 46,456,017 | 37.76 | 38.95 | 38.68 | 38.12 | | |
| 5/21/2008 | 45,121,749 | 36.75 | 38.56 | 38.20 | 36.96 | | |
| 5/22/2008 | 30,418,542 | 36.70 | 37.85 | 37.05 | 37.81 | | |
| 5/23/2008 | 35,243,856 | 36.75 | 37.59 | 37.59 | 36.95 | | |
| 5/27/2008 | 31,210,153 | 36.53 | 37.22 | 36.90 | 36.62 | | |
| 5/28/2008 | 55,779,165 | 34.53 | 36.85 | 36.79 | 34.91 | | |
| 5/29/2008 | 30,872,667 | 34.54 | 35.61 | 34.88 | 35.34 | | |
| 5/30/2008 | 28,248,105 | 35.90 | 36.98 | 36.59 | 36.00 | | |
| 6/2/2008 | 24,435,483 | 35.42 | 36.18 | 36.00 | 35.87 | | |
| 6/3/2008 | 25,623,427 | 35.75 | 36.71 | 36.13 | 36.01 | | |
| 6/4/2008 | 28,769,193 | 35.69 | 36.77 | 35.81 | 35.72 | | |
| 6/5/2008 | 17,619,648 | 35.49 | 36.50 | 35.92 | 36.41 | | |
| 6/6/2008 | 49,776,670 | 33.65 | 35.40 | 35.20 | 33.93 | 33.9300 | |
| 6/9/2008 | 29,844,237 | 32.87 | 34.18 | 34.12 | 33.49 | 33.7100 | 33.4900 |
| 6/10/2008 | 27,722,241 | 33.12 | 34.62 | 33.12 | 34.28 | 33.9000 | 33.8850 |
| 6/11/2008 | 32,062,521 | 32.82 | 34.34 | 34.15 | 33.26 | 33.7400 | 33.6767 |
| 6/12/2008 | 24,361,732 | 33.15 | 34.50 | 33.49 | 33.68 | 33.7280 | 33.6775 |
| 6/13/2008 | 23,887,372 | 33.27 | 34.42 | 34.05 | 34.18 | 33.8033 | 33.7780 |
| 6/16/2008 | 25,498,423 | 33.15 | 34.79 | 33.54 | 34.01 | 33.8329 | 33.8167 |
| 6/17/2008 | 29,978,512 | 32.08 | 34.50 | 34.39 | 32.28 | 33.6388 | 33.5971 |

*Source: Bloomberg.*

FORENSIC ECONOMICS, INC.

**Exhibit 2 - AIG International, Inc. Daily Stock Price Data**

| Date | Volume | Low | High | Open | Close | Rolling Avg. Close from 6/6/08 | Rolling Avg. Close from 6/9/08 |
|------|--------|-----|------|------|-------|------|------|
| 6/18/2008 | 35,105,832 | 31.05 | 32.19 | 32.01 | 31.52 | 33.4033 | 33.3375 |
| 6/19/2008 | 41,813,843 | 31.97 | 33.31 | 32.38 | 33.07 | 33.3700 | 33.3078 |
| 6/20/2008 | 30,876,762 | 31.85 | 33.07 | 32.55 | 32.10 | 33.2545 | 33.1870 |
| 6/23/2008 | 35,567,136 | 30.12 | 32.25 | 32.01 | 30.30 | 33.0083 | 32.9245 |
| 6/24/2008 | 34,195,513 | 29.65 | 30.70 | 30.16 | 29.83 | 32.7638 | 32.6667 |
| 6/25/2008 | 31,171,047 | 29.58 | 30.64 | 30.01 | 29.74 | 32.5479 | 32.4415 |
| 6/26/2008 | 32,271,684 | 28.01 | 29.28 | 29.03 | 28.09 | 32.2507 | 32.1307 |
| 6/27/2008 | 37,401,519 | 27.41 | 28.28 | 27.82 | 27.75 | 31.9694 | 31.8387 |
| 6/30/2008 | 43,068,381 | 26.37 | 27.95 | 27.51 | 26.46 | 31.6453 | 31.5025 |
| 7/1/2008 | 40,650,700 | 25.70 | 27.03 | 26.09 | 26.73 | 31.3722 | 31.2218 |
| 7/2/2008 | 30,708,187 | 26.47 | 27.34 | 26.77 | 26.75 | 31.1289 | 30.9733 |
| 7/3/2008 | 17,322,663 | 25.77 | 27.04 | 27.04 | 26.24 | 30.8845 | 30.7242 |
| 7/7/2008 | 29,188,748 | 25.31 | 26.75 | 26.40 | 25.94 | 30.6490 | 30.4850 |
| 7/8/2008 | 32,826,857 | 25.40 | 27.52 | 25.91 | 27.40 | 30.5014 | 30.3381 |
| 7/9/2008 | 29,648,642 | 26.00 | 27.72 | 27.40 | 26.14 | 30.3117 | 30.1473 |
| 7/10/2008 | 50,617,105 | 23.76 | 26.22 | 25.71 | 23.99 | 30.0483 | 29.8796 |
| 7/11/2008 | 60,884,161 | 21.75 | 23.90 | 23.17 | 23.08 | 29.7696 | 29.5963 |
| 7/14/2008 | 31,054,959 | 22.49 | 24.49 | 24.00 | 22.55 | 29.4919 | 29.3144 |
| 7/15/2008 | 71,423,232 | 19.73 | 22.08 | 21.55 | 20.64 | 29.1641 | 28.9808 |
| 7/16/2008 | 49,373,869 | 20.70 | 23.28 | 21.00 | 23.28 | 28.9539 | 28.7696 |
| 7/17/2008 | 51,328,769 | 23.13 | 24.93 | 23.77 | 24.92 | 28.8148 | 28.6321 |
| 7/18/2008 | 38,747,270 | 23.88 | 25.17 | 25.04 | 25.07 | 28.6900 | 28.5093 |

*Source: Bloomberg.*
FORENSIC ECONOMICS, INC.

**Exhibit 3 - Transaction Data for Ontario Teachers' Pension Plan Board**

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/(Proceeds) | Purchase Range | Sales Range |
|--------|------|------|--------|-------|--------|-----------|------------|-----------|------------|---------------|-----------------|----------------|-------------|
| OTPP | BUY | PRE-CP | 2,469,089 | | Amd. Loss Chart | | | | 1 | 2,469,089 | | PRE-CP | --- |
| OTPP | SELL | 11/17/06 | 27,000 | $65.0000 | Certification | $71.31 | $72.47 | ($6.31) | -1 | 2,442,089 | $ (1,755,000.00) | --- | 11/10/06-2/10/08 |
| OTPP | BUY | 12/15/06 | 14,840 | $72.0990 | Certification | $71.90 | $72.51 | --- | 1 | 2,456,929 | $ 1,069,949.16 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 12/15/06 | 14,840 | $72.0990 | Certification | $71.90 | $72.51 | --- | 1 | 2,471,769 | $ 1,069,949.16 | 11/10/06-2/10/08 | --- |
| OTPP | SELL | 12/15/06 | 53,900 | $72.1300 | Certification | $71.90 | $72.51 | --- | -1 | 2,417,869 | $ (3,887,807.00) | --- | 11/10/06-2/10/08 |
| OTPP | BUY | 12/21/06 | 40,810 | $71.9581 | Certification | $71.75 | $72.30 | --- | 1 | 2,458,679 | $ 2,936,610.06 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 01/17/07 | 286,100 | $71.3625 | Certification | $71.12 | $71.75 | --- | 1 | 2,744,779 | $ 20,416,811.25 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 01/18/07 | 29,400 | $71.2683 | Certification | $70.63 | $71.74 | --- | 1 | 2,774,179 | $ 2,095,288.02 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 01/22/07 | 8,979 | $70.4600 | Certification | $70.10 | $71.20 | --- | 1 | 2,783,158 | $ 632,660.34 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 01/24/07 | 18,550 | $69.7520 | Certification | $69.32 | $69.89 | --- | 1 | 2,801,708 | $ 1,293,899.60 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 01/25/07 | 31,600 | $69.1571 | Certification | $68.65 | $69.88 | --- | 1 | 2,833,308 | $ 2,185,364.36 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 02/02/07 | 17,200 | $69.0662 | Certification | $68.91 | $69.38 | --- | 1 | 2,850,508 | $ 1,187,938.64 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 02/02/07 | 8,770 | $69.2150 | Certification | $68.91 | $69.38 | --- | 1 | 2,859,278 | $ 607,015.55 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 02/16/07 | 11,372 | $69.6283 | Certification | $69.02 | $69.87 | --- | 1 | 2,870,650 | $ 791,813.03 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 02/16/07 | 7,178 | $69.7058 | Certification | $69.02 | $69.87 | --- | 1 | 2,877,828 | $ 500,348.23 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 02/16/07 | 176,600 | $69.6031 | Certification | $69.02 | $69.87 | --- | 1 | 3,054,428 | $ 12,291,907.46 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 02/27/07 | 19,577 | $68.0233 | Certification | $65.38 | $68.75 | --- | 1 | 3,074,005 | $ 1,331,692.14 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 02/27/07 | 2,683 | $68.0451 | Certification | $65.38 | $68.75 | --- | 1 | 3,076,688 | $ 182,565.00 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 03/07/07 | 64,700 | $69.7574 | Certification | $69.23 | $69.90 | --- | 1 | 3,141,388 | $ 4,513,303.78 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 03/12/07 | 29,200 | $68.3817 | Certification | $68.33 | $69.22 | --- | 1 | 3,170,588 | $ 1,996,745.64 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 03/13/07 | 50,800 | $68.2987 | Certification | $67.27 | $68.78 | --- | 1 | 3,221,388 | $ 3,469,573.96 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 04/17/07 | 33,390 | $68.3622 | Certification | $66.77 | $68.59 | --- | 1 | 3,254,778 | $ 2,282,613.86 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 04/24/07 | 17,700 | $69.2206 | Certification | $69.01 | $69.60 | --- | 1 | 3,272,478 | $ 1,225,204.62 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 04/30/07 | 22,260 | $70.2305 | Certification | $69.64 | $70.92 | --- | 1 | 3,294,738 | $ 1,563,330.93 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 05/08/07 | 39,400 | $71.6473 | Certification | $71.11 | $71.87 | --- | 1 | 3,334,138 | $ 2,822,903.62 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 05/17/07 | 9,800 | $72.3103 | Certification | $72.17 | $72.46 | --- | 1 | 3,343,938 | $ 708,640.94 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 06/15/07 | 6,500 | $72.5000 | Certification | $72.40 | $72.76 | --- | 1 | 3,350,438 | $ 471,250.00 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 06/20/07 | 35,100 | $72.1679 | Certification | $71.91 | $72.75 | --- | 1 | 3,385,538 | $ 2,533,093.29 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 07/05/07 | 385,000 | $70.1194 | Certification | $69.87 | $70.40 | --- | 1 | 3,770,538 | $ 26,995,969.00 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 07/25/07 | 5,700 | $67.8444 | Certification | $67.50 | $69.17 | --- | 1 | 3,776,238 | $ 386,713.08 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 07/31/07 | 20,000 | $65.2429 | Certification | $64.10 | $66.00 | --- | 1 | 3,796,238 | $ 1,304,858.00 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 08/01/07 | 20,000 | $63.4731 | Certification | $60.00 | $64.59 | --- | 1 | 3,816,238 | $ 1,269,462.00 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 08/09/07 | 31,400 | $65.5585 | Certification | $62.66 | $67.64 | --- | 1 | 3,847,638 | $ 2,058,536.90 | 11/10/06-2/10/08 | --- |
| OTPP | SELL | 08/09/07 | 1,400 | $65.1807 | Certification | $62.66 | $67.64 | --- | -1 | 3,846,238 | $ (91,252.98) | --- | 11/10/06-2/10/08 |
| OTPP | BUY | 08/30/07 | 1,600 | $65.3588 | Certification | $64.85 | $65.94 | --- | 1 | 3,847,838 | $ 104,574.08 | 11/10/06-2/10/08 | --- |
| OTPP | SELL | 09/18/07 | 88,500 | $65.8222 | Certification | $65.15 | $66.85 | --- | -1 | 3,759,338 | $ (5,825,264.70) | --- | 11/10/06-2/10/08 |
| OTPP | BUY | 09/19/07 | 22,260 | $67.7489 | Certification | $66.91 | $67.94 | --- | 1 | 3,781,598 | $ 1,508,090.51 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 10/29/07 | 3,100 | $62.8369 | Certification | $62.15 | $63.45 | --- | 1 | 3,784,698 | $ 194,794.39 | 11/10/06-2/10/08 | --- |
| OTPP | SELL | 11/05/07 | 4,500 | $60.0434 | Certification | $58.21 | $61.19 | --- | -1 | 3,780,198 | $ (270,195.30) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 11/05/07 | 120,000 | $59.9131 | Certification | $58.21 | $61.19 | --- | -1 | 3,660,198 | $ (7,189,572.00) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 11/12/07 | 98,600 | $57.4317 | Certification | $56.30 | $58.35 | --- | -1 | 3,561,598 | $ (5,662,765.62) | --- | 11/10/06-2/10/08 |
| OTPP | BUY | 11/13/07 | 24,115 | $59.1009 | Certification | $56.91 | $59.62 | --- | 1 | 3,585,713 | $ 1,425,218.20 | 11/10/06-2/10/08 | --- |
| OTPP | SELL | 11/19/07 | 144,000 | $55.3324 | Certification | $54.57 | $56.00 | --- | -1 | 3,441,713 | $ (7,967,865.60) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 11/20/07 | 230,100 | $54.8269 | Certification | $53.06 | $55.63 | --- | -1 | 3,211,613 | $ (12,615,669.69) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 11/21/07 | 16,300 | $51.9134 | Certification | $50.86 | $53.87 | --- | -1 | 3,195,313 | $ (846,188.42) | --- | 11/10/06-2/10/08 |
| OTPP | BUY | 11/28/07 | 7,091 | $57.5039 | Certification | $54.91 | $57.89 | --- | 1 | 3,202,404 | $ 407,760.15 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 11/28/07 | 9,838 | $57.4048 | Certification | $54.91 | $57.89 | --- | 1 | 3,212,242 | $ 564,748.42 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 11/28/07 | 2,459 | $57.4048 | Certification | $54.91 | $57.89 | --- | 1 | 3,214,701 | $ 141,158.40 | 11/10/06-2/10/08 | --- |
| OTPP | BUY | 11/28/07 | 4,727 | $57.5039 | Certification | $54.91 | $57.89 | --- | 1 | 3,219,428 | $ 271,820.94 | 11/10/06-2/10/08 | --- |

**Exhibit 3 - Transaction Data for Ontario Teachers' Pension Plan Board**

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|--------|--------------|------|--------|-------|--------|-----------|------------|-----------|------------|---------------|------------------|----------------|-------------|
| OTPP | SELL | 11/28/07 | 234,400 | $56.5038 | Certification | $54.91 | $57.89 | --- | -1 | 2,985,028 | $ (13,244,490.72) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 12/03/07 | 222,300 | $56.6279 | Certification | $55.89 | $57.90 | --- | -1 | 2,762,728 | $ (12,588,382.17) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 12/05/07 | 111,000 | $58.1500 | Certification | $57.31 | $59.39 | --- | -1 | 2,651,728 | $ (6,454,650.00) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 12/07/07 | 107,700 | $61.4500 | Certification | $61.18 | $62.30 | --- | -1 | 2,544,028 | $ (6,618,165.00) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 12/11/07 | 127,800 | $59.2500 | Certification | $58.80 | $62.24 | --- | -1 | 2,416,228 | $ (7,572,150.00) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 12/12/07 | 21,100 | $58.3123 | Certification | $56.82 | $61.22 | --- | -1 | 2,395,128 | $ (1,230,389.53) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 12/13/07 | 130,800 | $56.6878 | Certification | $55.72 | $58.00 | --- | -1 | 2,264,328 | $ (7,414,764.24) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 12/14/07 | 176,100 | $56.0223 | Certification | $55.20 | $57.04 | --- | -1 | 2,088,228 | $ (9,865,527.03) | --- | 11/10/06-2/10/08 |
| OTPP | BUY | 12/17/07 | 17,600 | $55.5451 | Certification | $54.85 | $56.82 | --- | 1 | 2,105,828 | $ 977,593.76 | 11/10/06-2/10/08 | --- |
| OTPP | SELL | 12/18/07 | 129,200 | $55.6371 | Certification | $54.64 | $56.82 | --- | -1 | 1,976,628 | $ (7,188,313.32) | --- | 11/10/06-2/10/08 |
| OTPP | SELL | 02/11/08 | 17,886 | $44.8942 | Certification | $44.50 | $49.00 | --- | -1 | 1,958,742 | $ (802,977.66) | --- | 2/11/08-6/6/08 |
| OTPP | SELL | 02/11/08 | 28,603 | $45.2647 | Certification | $44.50 | $49.00 | --- | -1 | 1,930,139 | $ (1,294,706.21) | --- | 2/11/08-6/6/08 |
| OTPP | SELL | 02/11/08 | 18,435 | $45.2550 | Certification | $44.50 | $49.00 | --- | -1 | 1,911,704 | $ (834,275.93) | --- | 2/11/08-6/6/08 |
| OTPP | BUY | 02/12/08 | 66,400 | $45.1507 | Certification | $44.10 | $46.88 | --- | 1 | 1,978,104 | $ 2,998,006.48 | 2/11/08-6/6/08 | --- |
| OTPP | SELL | 02/13/08 | 14,549 | $46.0759 | Certification | $45.37 | $46.77 | --- | -1 | 1,963,555 | $ (670,358.27) | --- | 2/11/08-6/6/08 |
| OTPP | SELL | 02/13/08 | 57,700 | $45.5520 | Certification | $45.37 | $46.77 | --- | -1 | 1,905,855 | $ (2,628,350.40) | --- | 2/11/08-6/6/08 |
| OTPP | SELL | 02/13/08 | 1,950 | $46.0000 | Certification | $45.37 | $46.77 | --- | -1 | 1,903,905 | $ (89,700.00) | --- | 2/11/08-6/6/08 |
| OTPP | BUY | 02/14/08 | 111,300 | $45.4210 | Certification | $44.75 | $46.33 | --- | 1 | 2,015,205 | $ 5,055,357.30 | 2/11/08-6/6/08 | --- |
| OTPP | SELL | 02/20/08 | 324,626 | $47.1515 | Certification | $46.69 | $48.25 | --- | -1 | 1,690,579 | $ (15,306,602.84) | --- | 2/11/08-6/6/08 |
| OTPP | BUY | 02/22/08 | 45,600 | $47.3143 | Certification | $46.90 | $48.91 | --- | 1 | 1,736,179 | $ 2,157,532.08 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 02/22/08 | 9,900 | $47.2563 | Certification | $46.90 | $48.91 | --- | 1 | 1,746,079 | $ 467,837.37 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 02/22/08 | 92,700 | $47.3642 | Certification | $46.90 | $48.91 | --- | 1 | 1,838,779 | $ 4,390,661.34 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 02/25/08 | 82,400 | $49.5971 | Certification | $48.11 | $50.57 | --- | 1 | 1,921,179 | $ 4,086,801.04 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 03/11/08 | 70,000 | $43.9473 | Certification | $42.74 | $44.79 | --- | 1 | 1,991,179 | $ 3,076,311.00 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 03/18/08 | 95,500 | $41.9693 | Certification | $41.05 | $43.67 | --- | 1 | 2,086,679 | $ 4,008,068.15 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 03/25/08 | 53,000 | $46.2048 | Certification | $45.21 | $46.57 | --- | 1 | 2,139,679 | $ 2,448,854.40 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 03/28/08 | 98,700 | $43.5050 | Certification | $42.77 | $44.35 | --- | 1 | 2,238,379 | $ 4,293,943.50 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 04/02/08 | 156,300 | $47.3342 | Certification | $46.35 | $47.93 | --- | 1 | 2,394,679 | $ 7,398,335.46 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 04/04/08 | 70,400 | $47.2941 | Certification | $46.59 | $47.73 | --- | 1 | 2,465,079 | $ 3,329,504.64 | 2/11/08-6/6/08 | --- |
| OTPP | SELL | 04/08/08 | 4,500 | $47.2370 | Certification | $46.70 | $48.18 | --- | -1 | 2,460,579 | $ (212,566.50) | --- | 2/11/08-6/6/08 |
| OTPP | BUY | 04/11/08 | 247,800 | $44.7726 | Certification | $43.88 | $45.35 | --- | 1 | 2,708,379 | $ 11,094,650.28 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 05/06/08 | 97,700 | $48.1472 | Certification | $46.44 | $48.65 | --- | 1 | 2,806,079 | $ 4,703,981.44 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 05/12/08 | 268,600 | $38.0000 | Certification | $38.37 | $41.15 | ($0.37) | 1 | 3,074,679 | $ 10,206,800.00 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 05/16/08 | 111,300 | $39.2626 | Certification | $39.04 | $39.71 | --- | 1 | 3,185,979 | $ 4,369,927.38 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 05/20/08 | 41,800 | $37.9800 | Certification | $37.76 | $38.95 | --- | 1 | 3,227,779 | $ 1,587,564.00 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 05/21/08 | 60,200 | $37.8328 | Certification | $36.75 | $38.56 | --- | 1 | 3,287,979 | $ 2,277,534.56 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 05/21/08 | 154,700 | $37.3629 | Certification | $36.75 | $38.56 | --- | 1 | 3,442,679 | $ 5,780,040.63 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 05/23/08 | 369,000 | $36.9608 | Certification | $36.75 | $37.59 | --- | 1 | 3,811,679 | $ 13,638,535.20 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 05/30/08 | 59,200 | $36.2130 | Certification | $35.90 | $36.98 | --- | 1 | 3,870,879 | $ 2,143,809.60 | 2/11/08-6/6/08 | --- |
| OTPP | BUY | 06/05/08 | 126,000 | $36.2940 | Certification | $35.49 | $36.50 | --- | 1 | 3,996,879 | $ 4,573,044.00 | 2/11/08-6/6/08 | --- |
| OTPP | SELL | 06/17/08 | 126,000 | $33.6388 | Amd. Loss Chart | $32.08 | $34.50 | --- | -1 | 3,870,879 | $ (4,238,488.80) | --- | POST-CP |
| OTPP | HELD | | 3,870,879 | $28.5093 | | | | | -1 | - | $ (110,356,050.67) | --- | HELD |

**Exhibit 3 - Transaction Data for Ontario Teachers' Pension Plan Board**

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|--------|--------------|------|--------|-------|--------|-----------|------------|-----------|------------|---------------|------------------|----------------|-------------|

*SHARE PURCHASES/(SALES) SUMMARY*

| | Purchases | Sales | Net |
|---|---|---|---|
| PRE-CP | 2,469,089 | - | 2,469,089 |
| 11/10/06-2/10/08 | 1,552,239 | (2,044,700) | (492,461) |
| 2/11/08-6/6/08 | 2,488,500 | (468,249) | 2,020,251 |
| POST-CP | - | (126,000) | (126,000) |
| HELD | - | (3,870,879) | (3,870,879) |
| TOTAL | 6,509,828 | (6,509,828) | - |

*COST/(PROCEEDS) SUMMARY*

| | Purchases | Sales | Net |
|---|---|---|---|
| PRE-CP | $ - | $ - | $ - |
| 11/10/06-2/10/08 | $ 107,791,770.49 | $ (118,288,413.32) | $ (10,496,642.83) |
| 2/11/08-6/6/08 | $ 104,087,099.85 | $ (21,839,537.81) | $ 82,247,562.04 |
| POST-CP | $ - | $ (4,238,488.80) | $ (4,238,488.80) |
| HELD | $ - | $ (110,356,050.67) | $ (110,356,050.67) |
| TOTAL | $ 211,878,870.34 | $ (254,722,490.60) | nm |

**Notes:**
All prices rounded to four decimal places.  Price for remaining HELD shares set equal to $28.5093, the average price from 6/9/08-7/18/08 (see Exhibit 2).
Source refers to OTPP's lead plaintiff certification or amended loss charts.  See Exhibit 17.
Low and High Prices are AIG International, Inc. low and high daily stock prices.  Source: Bloomberg.
Price OK? Is equal to difference of the price compared to the low price if lower or high price if higher, otherwise set to zero.
Multiplier equals 1 for a purchase and -1 for a sale.
Share Balance starts with first share amount and then adds the product of multiplier by the next row of shares.
Cost/(Proceeds) equals Shares multiplied by Price multiplied by Multiplier.
Purchase Range is PRE-CP for holdings prior to the Class Period, a specific date range within the Class Period, or Post-CP if after the Class Period.
Sales Range is a specific date range within the Class Period, Post-CP if after the Class Period, or HELD if final share balance.
Summaries give number of shares purchased or sold and the cost/(proceeds) for those transactions within the specified time periods.

**Exhibit 4 - Transaction Data for Stichting Pensioenfonds Zorg en Welzijn, as represented by PGGM Vermogensbeheer B.V**

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PGGM | BUY | PRE-CP | 2,447,104 | | Amd. Loss Chart | | | | 1 | 2,447,104 | | PRE-CP | --- |
| PGGM | BUY | 11/14/06 | 6,517 | $71.0525 | Certification | $70.82 | $71.49 | --- | 1 | 2,453,621 | $ 463,049.14 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 11/16/06 | 294 | $72.3528 | Certification | $71.70 | $72.55 | --- | -1 | 2,453,327 | $ (21,271.72) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 11/16/06 | 401 | $72.3553 | Certification | $71.70 | $72.55 | --- | -1 | 2,452,926 | $ (29,014.48) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 12/01/06 | 2,645 | $69.5593 | Certification | $69.17 | $70.26 | --- | 1 | 2,455,571 | $ 183,984.35 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 12/01/06 | 124 | $69.5025 | Certification | $69.17 | $70.26 | --- | 1 | 2,455,695 | $ 8,618.31 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 12/14/06 | 2,157 | $71.4493 | Certification | $70.84 | $72.05 | --- | 1 | 2,457,852 | $ 154,116.14 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 12/14/06 | 100 | $71.9725 | Certification | $70.84 | $72.05 | --- | 1 | 2,457,952 | $ 7,197.25 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 12/15/06 | 1,938 | $72.1225 | Certification | $71.90 | $72.51 | --- | 1 | 2,459,890 | $ 139,773.41 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 12/15/06 | 6,378 | $72.1315 | Certification | $71.90 | $72.51 | --- | 1 | 2,466,268 | $ 460,054.71 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 12/18/06 | 2,130 | $72.9448 | Certification | $72.30 | $72.97 | --- | 1 | 2,468,398 | $ 155,372.42 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 12/29/06 | 208 | $71.6650 | Certification | $71.49 | $71.96 | --- | 1 | 2,468,606 | $ 14,906.32 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 01/09/07 | 3,274 | $71.2460 | Certification | $71.00 | $71.90 | --- | 1 | 2,471,880 | $ 233,259.40 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 01/09/07 | 46 | $71.3526 | Certification | $71.00 | $71.90 | --- | 1 | 2,471,926 | $ 3,282.22 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 01/16/07 | 28 | $71.1354 | Certification | $70.92 | $71.35 | --- | -1 | 2,471,898 | $ (1,991.79) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 01/16/07 | 4,823 | $71.0468 | Certification | $70.92 | $71.35 | --- | -1 | 2,467,075 | $ (342,658.72) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 01/31/07 | 69,907 | $68.4454 | Certification | $67.94 | $68.62 | --- | -1 | 2,397,168 | $ (4,784,812.58) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 01/31/07 | 69,912 | $68.2273 | Certification | $67.94 | $68.62 | --- | -1 | 2,327,256 | $ (4,769,907.00) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 01/31/07 | 57,682 | $68.4429 | Certification | $67.94 | $68.62 | --- | -1 | 2,269,574 | $ (3,947,923.36) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 02/02/07 | 18,772 | $69.1486 | Certification | $68.91 | $69.38 | --- | -1 | 2,250,802 | $ (1,298,057.52) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 02/02/07 | 662 | $69.0654 | Certification | $68.91 | $69.38 | --- | -1 | 2,250,140 | $ (45,721.29) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 02/13/07 | 1,941 | $68.9732 | Certification | $68.55 | $69.22 | --- | 1 | 2,252,081 | $ 133,876.98 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 03/05/07 | 1 | $69.5300 | Certification | $69.08 | $70.01 | --- | 1 | 2,252,082 | $ 69.53 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 03/05/07 | 1,066 | $69.6547 | Certification | $69.08 | $70.01 | --- | 1 | 2,253,148 | $ 74,251.91 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 03/16/07 | 114 | $66.8750 | Certification | $66.57 | $67.69 | --- | 1 | 2,253,262 | $ 7,623.75 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 03/16/07 | 9,135 | $66.8630 | Certification | $66.57 | $67.69 | --- | 1 | 2,262,397 | $ 610,793.51 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 03/19/07 | 1,165 | $67.5401 | Certification | $66.85 | $68.12 | --- | 1 | 2,263,562 | $ 78,684.22 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 04/02/07 | 6,001 | $67.0292 | Certification | $66.83 | $67.50 | --- | -1 | 2,257,561 | $ (402,242.23) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 04/02/07 | 14 | $67.1457 | Certification | $66.83 | $67.50 | --- | -1 | 2,257,547 | $ (940.04) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 04/16/07 | 22 | $67.5559 | Certification | $66.96 | $67.80 | --- | -1 | 2,257,525 | $ (1,486.23) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 04/16/07 | 6,869 | $67.4833 | Certification | $66.96 | $67.80 | --- | -1 | 2,250,656 | $ (463,542.79) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 04/26/07 | 13,686 | $69.7389 | Certification | $69.48 | $70.06 | --- | 1 | 2,264,342 | $ 954,446.59 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 05/14/07 | 4,983 | $72.4249 | Certification | $72.10 | $72.75 | --- | 1 | 2,269,325 | $ 360,893.28 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 05/14/07 | 225 | $72.4025 | Certification | $72.10 | $72.75 | --- | 1 | 2,269,550 | $ 16,290.56 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 05/31/07 | 77,175 | $72.3110 | Certification | $71.92 | $72.53 | --- | -1 | 2,192,375 | $ (5,580,601.43) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 06/01/07 | 140 | $72.5964 | Certification | $72.36 | $72.96 | --- | -1 | 2,192,235 | $ (10,163.50) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 06/01/07 | 7,747 | $72.6965 | Certification | $72.36 | $72.96 | --- | -1 | 2,184,488 | $ (563,179.79) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 06/14/07 | 44 | $72.4125 | Certification | $72.01 | $72.60 | --- | 1 | 2,184,532 | $ 3,186.15 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 06/14/07 | 4,698 | $72.2981 | Certification | $72.01 | $72.60 | --- | 1 | 2,189,230 | $ 339,656.47 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 06/15/07 | 546 | $72.5450 | Certification | $72.40 | $72.76 | --- | 1 | 2,189,776 | $ 39,609.57 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 06/15/07 | 2,018 | $72.6203 | Certification | $72.40 | $72.76 | --- | 1 | 2,191,794 | $ 146,547.77 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 06/15/07 | 4,702 | $72.5330 | Certification | $72.40 | $72.76 | --- | 1 | 2,196,496 | $ 341,050.11 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 07/02/07 | 7,386 | $70.0519 | Certification | $69.87 | $70.43 | --- | -1 | 2,189,110 | $ (517,403.33) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 07/09/07 | 200,000 | $70.2687 | Certification | $70.05 | $70.59 | --- | -1 | 1,989,110 | $ (14,053,740.00) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 07/17/07 | 4,484 | $69.7035 | Certification | $69.43 | $69.95 | --- | -1 | 1,984,626 | $ (312,550.49) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 07/30/07 | 71,382 | $64.9189 | Certification | $64.42 | $65.61 | --- | -1 | 1,913,244 | $ (4,634,040.92) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/01/07 | 100 | $63.2065 | Certification | $60.00 | $64.59 | --- | -1 | 1,913,144 | $ (6,320.65) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/01/07 | 21,493 | $62.6173 | Certification | $60.00 | $64.59 | --- | -1 | 1,891,651 | $ (1,345,833.63) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/09/07 | 14,700 | $64.8644 | Certification | $62.66 | $67.64 | --- | -1 | 1,876,951 | $ (953,506.68) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/10/07 | 22,000 | $64.7209 | Certification | $63.27 | $66.15 | --- | -1 | 1,854,951 | $ (1,423,859.80) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/13/07 | 4,700 | $65.2435 | Certification | $64.65 | $66.00 | --- | -1 | 1,850,251 | $ (306,644.45) | --- | 11/10/06-2/10/08 |

Exhibit 4 - Transaction Data for Stichting Pensioenfonds Zorg en Welzijn, as represented by PGGM Vermogensbeheer B.V

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/(Proceeds) | Purchase Range | Sales Range |
|--------|-------|------|--------|-------|--------|-----------|------------|-----------|------------|---------------|-----------------|----------------|-------------|
| PGGM | SELL | 08/14/07 | 5,708 | $63.5725 | Certification | $63.11 | $65.13 | --- | -1 | 1,844,543 | $ (362,871.83) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/14/07 | 289 | $63.4765 | Certification | $63.11 | $65.13 | --- | -1 | 1,844,254 | $ (18,344.71) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/14/07 | 2,300 | $64.1099 | Certification | $63.11 | $65.13 | --- | -1 | 1,841,954 | $ (147,452.77) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/21/07 | 4,700 | $65.7052 | Certification | $65.50 | $66.55 | --- | -1 | 1,837,254 | $ (308,814.44) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/22/07 | 13,900 | $66.3424 | Certification | $66.21 | $67.18 | --- | -1 | 1,823,354 | $ (922,159.36) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 08/23/07 | 9,300 | $66.5629 | Certification | $66.35 | $67.21 | --- | -1 | 1,814,054 | $ (619,034.97) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 08/24/07 | 4,669 | $66.9352 | Certification | $66.69 | $67.67 | --- | 1 | 1,818,723 | $ 312,520.45 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 08/24/07 | 209 | $67.1534 | Certification | $66.69 | $67.67 | --- | 1 | 1,818,932 | $ 14,035.06 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 08/24/07 | 5,700 | $66.8395 | Certification | $66.69 | $67.67 | --- | -1 | 1,813,232 | $ (380,985.15) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 08/31/07 | 12,200 | $66.0125 | Certification | $65.50 | $66.49 | --- | 1 | 1,825,432 | $ 805,352.50 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 08/31/07 | 122,562 | $65.9478 | Certification | $65.50 | $66.49 | --- | 1 | 1,947,994 | $ 8,082,694.26 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 08/31/07 | 3,500 | $66.1242 | Certification | $65.50 | $66.49 | --- | 1 | 1,951,494 | $ 231,434.70 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/04/07 | 53,800 | $66.1739 | Certification | $65.47 | $66.73 | --- | 1 | 2,005,294 | $ 3,560,155.82 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/05/07 | 408 | $65.4975 | Certification | $65.31 | $66.01 | --- | 1 | 2,005,702 | $ 26,722.98 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/05/07 | 52,690 | $65.6555 | Certification | $65.31 | $66.01 | --- | 1 | 2,058,392 | $ 3,459,388.30 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/05/07 | 2,300 | $65.5120 | Certification | $65.31 | $66.01 | --- | 1 | 2,060,692 | $ 150,677.60 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 09/05/07 | 43,291 | $65.6176 | Certification | $65.31 | $66.01 | --- | -1 | 2,017,401 | $ (2,840,651.52) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 09/06/07 | 60,000 | $65.1113 | Certification | $64.64 | $65.73 | --- | -1 | 1,957,401 | $ (3,906,678.00) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 09/11/07 | 621 | $64.6975 | Certification | $64.15 | $65.11 | --- | 1 | 1,958,022 | $ 40,177.15 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/17/07 | 457 | $64.2675 | Certification | $64.15 | $65.03 | --- | 1 | 1,958,479 | $ 29,370.25 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 09/18/07 | 2,722 | $65.6836 | Certification | $65.15 | $66.85 | --- | -1 | 1,955,757 | $ (178,790.76) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 09/19/07 | 41,916 | $67.6870 | Certification | $66.91 | $67.94 | --- | 1 | 1,997,673 | $ 2,837,168.29 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/20/07 | 41,916 | $67.3146 | Certification | $66.89 | $67.84 | --- | 1 | 2,039,589 | $ 2,821,558.77 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/21/07 | 42,667 | $67.2455 | Certification | $66.74 | $67.89 | --- | 1 | 2,082,256 | $ 2,869,163.75 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 09/21/07 | 10,420 | $67.2390 | Certification | $66.74 | $67.89 | --- | -1 | 2,071,836 | $ (700,630.38) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 09/21/07 | 95 | $67.2239 | Certification | $66.74 | $67.89 | --- | -1 | 2,071,741 | $ (6,386.27) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 09/24/07 | 2,802 | $66.7700 | Certification | $66.74 | $67.05 | --- | 1 | 2,074,543 | $ 187,089.54 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 09/25/07 | 1,068 | $67.0765 | Certification | $66.31 | $67.32 | --- | -1 | 2,073,475 | $ (71,637.70) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 09/27/07 | 42,666 | $67.3773 | Certification | $67.09 | $67.65 | --- | 1 | 2,116,141 | $ 2,874,719.88 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/28/07 | 8,831 | $67.6550 | Certification | $67.11 | $67.89 | --- | 1 | 2,124,972 | $ 597,461.31 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/28/07 | 112,349 | $67.6284 | Certification | $67.11 | $67.89 | --- | 1 | 2,237,321 | $ 7,597,983.11 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 09/28/07 | 59,461 | $67.6293 | Certification | $67.11 | $67.89 | --- | 1 | 2,296,782 | $ 4,021,305.81 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 10/01/07 | 17,292 | $68.2231 | Certification | $67.29 | $68.75 | --- | 1 | 2,314,074 | $ 1,179,713.85 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 10/01/07 | 32,208 | $68.2231 | Certification | $67.29 | $68.75 | --- | 1 | 2,346,282 | $ 2,197,329.60 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 10/02/07 | 44,420 | $68.8152 | Certification | $68.41 | $69.00 | --- | 1 | 2,390,702 | $ 3,056,771.18 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 10/03/07 | 40,550 | $68.8586 | Certification | $68.49 | $69.19 | --- | 1 | 2,431,252 | $ 2,792,216.23 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 10/04/07 | 40,550 | $68.8772 | Certification | $68.66 | $69.25 | --- | 1 | 2,471,802 | $ 2,792,970.46 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 10/05/07 | 39,540 | $69.4823 | Certification | $69.01 | $69.83 | --- | 1 | 2,511,342 | $ 2,747,330.14 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 10/09/07 | 429 | $70.1125 | Certification | $69.12 | $70.13 | --- | 1 | 2,511,771 | $ 30,078.26 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 10/09/07 | 2,250 | $70.1175 | Certification | $69.12 | $70.13 | --- | 1 | 2,514,021 | $ 157,764.38 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 12/04/07 | 2,506 | $55.5019 | Certification | $55.05 | $56.60 | --- | 1 | 2,516,527 | $ 139,087.76 | 11/10/06-2/10/08 | --- |
| PGGM | SELL | 12/20/07 | 5,050 | $56.5662 | Certification | $55.98 | $57.75 | --- | -1 | 2,511,477 | $ (285,659.31) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 12/21/07 | 1,567 | $58.3311 | Certification | $57.08 | $58.44 | --- | -1 | 2,509,910 | $ (91,404.83) | --- | 11/10/06-2/10/08 |
| PGGM | SELL | 12/21/07 | 10,726 | $58.3266 | Certification | $57.08 | $58.44 | --- | -1 | 2,499,184 | $ (625,611.11) | --- | 11/10/06-2/10/08 |
| PGGM | BUY | 01/04/08 | 4,806 | $55.5707 | Certification | $55.20 | $56.67 | --- | 1 | 2,503,990 | $ 267,072.78 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 01/07/08 | 244 | $55.6548 | Certification | $55.20 | $56.79 | --- | 1 | 2,504,234 | $ 13,579.77 | 11/10/06-2/10/08 | --- |
| PGGM | BUY | 02/29/08 | 1,200,000 | $46.6145 | Certification | $46.25 | $47.70 | --- | 1 | 3,704,234 | $ 55,937,400.00 | 2/11/08-6/6/08 | --- |
| PGGM | BUY | 03/20/08 | 680 | $44.9950 | Certification | $42.18 | $45.06 | --- | 1 | 3,704,914 | $ 30,596.60 | 2/11/08-6/6/08 | --- |
| PGGM | BUY | 03/31/08 | 22,575 | $43.2525 | Certification | $42.13 | $43.95 | --- | 1 | 3,727,489 | $ 976,425.19 | 2/11/08-6/6/08 | --- |
| PGGM | BUY | 03/31/08 | 182,077 | $43.5439 | Certification | $42.13 | $43.95 | --- | 1 | 3,909,566 | $ 7,928,342.68 | 2/11/08-6/6/08 | --- |
| PGGM | BUY | 05/13/08 | 29,212 | $39.0846 | Certification | $38.15 | $39.19 | --- | 1 | 3,938,778 | $ 1,141,739.34 | 2/11/08-6/6/08 | --- |

**Exhibit 4 - Transaction Data for Stichting Pensioenfonds Zorg en Welzijn, as represented by PGGM Vermogensbeheer B.V**

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/(Proceeds) | Purchase Range | Sales Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PGGM | BUY | 05/13/08 | 146,392 | $39.1550 | Certification | $38.15 | $39.19 | --- | 1 | 4,085,170 | $ 5,731,978.76 | 2/11/08-6/6/08 | --- |
| PGGM | BUY | 05/13/08 | 7,350 | $38.4877 | Certification | $38.15 | $39.19 | --- | 1 | 4,092,520 | $ 282,884.60 | 2/11/08-6/6/08 | --- |
| PGGM | SELL | 05/13/08 | 2,386 | $39.1573 | Certification | $38.15 | $39.19 | --- | -1 | 4,090,134 | $ (93,429.32) | --- | 2/11/08-6/6/08 |
| PGGM | SELL | 05/30/08 | 45,520 | $35.9973 | Certification | $35.90 | $36.98 | --- | -1 | 4,044,614 | $ (1,638,597.10) | --- | 2/11/08-6/6/08 |
| PGGM | SELL | 05/30/08 | 1,200,000 | $35.9926 | Certification | $35.90 | $36.98 | --- | -1 | 2,844,614 | $ (43,191,120.00) | --- | 2/11/08-6/6/08 |
| PGGM | SELL | 06/18/08 | 111,231 | $33.4033 | Amd. Loss Chart | $31.05 | $32.19 | $1.21 | -1 | 2,733,383 | $ (3,715,482.46) | --- | POST-CP |
| PGGM | HELD | | 2,733,383 | $28.5093 | | | | | -1 | - | $ (77,926,835.96) | --- | HELD |

*SHARE PURCHASES/(SALES) SUMMARY*

| | Purchases | Sales | Net |
|---|---|---|---|
| PRE-CP | 2,447,104 | - | 2,447,104 |
| 11/10/06-2/10/08 | 900,660 | (843,530) | 57,130 |
| 2/11/08-6/6/08 | 1,588,286 | (1,247,906) | 340,380 |
| POST-CP | - | (111,231) | (111,231) |
| HELD | - | (2,733,383) | (2,733,383) |
| TOTAL | 4,936,050 | (4,936,050) | - |

*COST/(PROCEEDS) SUMMARY*

| | Purchases | Sales | Net |
|---|---|---|---|
| PRE-CP | $ - | $ - | $ - |
| 11/10/06-2/10/08 | $ 60,823,488.06 | $ (57,284,527.52) | $ 3,538,960.54 |
| 2/11/08-6/6/08 | $ 72,029,367.16 | $ (44,923,146.41) | $ 27,106,220.74 |
| POST-CP | $ - | $ (3,715,482.46) | $ (3,715,482.46) |
| HELD | $ - | $ (77,926,835.96) | $ (77,926,835.96) |
| TOTAL | $ 132,852,855.21 | $ (183,849,992.36) | nm |

**Notes:**
All prices rounded to four decimal places. Price for remaining HELD shares set equal to $28.5093, the average price from 6/9/08-7/18/08 (see Exhibit 2).
Source refers to PGGM's lead plaintiff certification or amended loss charts. See Exhibit 18.
Low and High Prices are AIG International, Inc. low and high daily stock prices. Source: Bloomberg.
Price OK? Is equal to difference of the price compared to the low price if lower or high price if higher, otherwise set to zero.
Multiplier equals 1 for a purchase and -1 for a sale.
Share Balance starts with first share amount and then adds the product of multiplier by the next row of shares.
Cost/(Proceeds) equals Shares multiplied by Price multiplied by Multiplier.
Purchase Range is PRE-CP for holdings prior to the Class Period, a specific date range within the Class Period, or Post-CP if after the Class Period.
Sales Range is a specific date range within the Class Period, Post-CP if after the Class Period, or HELD if final share balance.
Summaries give number of shares purchased or sold and the cost/(proceeds) for those transactions within the specified time periods.

**Exhibit 5 - Transaction Data for The State of Michigan Retirement Systems by Account**

| SMRS Account | Trans-action | Date | Shares | Price | Transfer | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/(Proceeds) | Purchase Range | Sales Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MER2 | BUY | 07/23/07 | 2,085,700 | $68.8500 | IN - MEX3 | excel | $68.60 | $69.44 | --- | 1 | 2,085,700 | $ 143,600,445.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 07/23/07 | 577,000 | $68.8500 | IN - MEX4 | excel | $68.60 | $69.44 | --- | 1 | 2,662,700 | $ 39,726,450.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 08/15/07 | 225,000 | $63.4126 | --- | excel | $62.89 | $64.31 | --- | 1 | 2,887,700 | $ 14,267,835.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 08/16/07 | 200,000 | $62.8126 | --- | excel | $61.55 | $64.34 | --- | 1 | 3,087,700 | $ 12,562,520.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 11/28/07 | 90,000 | $57.3864 | --- | excel | $54.91 | $57.89 | --- | 1 | 3,177,700 | $ 5,164,776.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 11/29/07 | 120,000 | $56.7496 | --- | excel | $55.70 | $57.92 | --- | 1 | 3,297,700 | $ 6,809,952.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 11/30/07 | 290,000 | $58.2400 | --- | excel | $57.52 | $59.87 | --- | 1 | 3,587,700 | $ 16,889,600.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 12/03/07 | 80,000 | $56.3849 | --- | excel | $55.89 | $57.90 | --- | 1 | 3,667,700 | $ 4,510,792.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 12/04/07 | 100,000 | $55.4449 | --- | excel | $55.05 | $56.60 | --- | 1 | 3,767,700 | $ 5,544,490.00 | 11/10/06-2/10/08 | --- |
| MER2 | BUY | 12/06/07 | 140,000 | $60.4087 | --- | excel | $57.77 | $61.68 | --- | 1 | 3,907,700 | $ 8,457,218.00 | 11/10/06-2/10/08 | --- |
| MER2 | SELL | 03/24/08 | 300,000 | $46.5140 | --- | excel | $45.24 | $47.63 | --- | -1 | 3,607,700 | $ (13,954,200.00) | --- | 2/11/08-6/6/08 |
| MER2 | SELL | 03/25/08 | 400,000 | $45.8500 | --- | excel | $45.21 | $46.57 | --- | -1 | 3,207,700 | $ (18,340,000.00) | --- | 2/11/08-6/6/08 |
| MER2 | SELL | 03/26/08 | 200,000 | $44.6463 | --- | excel | $43.98 | $45.68 | --- | -1 | 3,007,700 | $ (8,929,260.00) | --- | 2/11/08-6/6/08 |
| MER2 | HELD | | 3,007,700 | $28.5093 | --- | | | | | -1 | - | $ (85,747,421.61) | --- | HELD |
| MEX3 | BUY | PRE-CP | 2,003,100 | $0.0000 | --- | excel | | | | 1 | 2,003,100 | $ - | PRE-CP | --- |
| MEX3 | BUY | 12/15/06 | 1,390,000 | $72.1300 | IN - MEX4 | excel | $71.90 | $72.51 | --- | 1 | 3,393,100 | $ 100,260,700.00 | 11/10/06-2/10/08 | --- |
| MEX3 | BUY | 07/18/07 | 86,744 | $69.1873 | --- | excel | $68.90 | $69.77 | --- | 1 | 3,479,844 | $ 6,001,583.15 | 11/10/06-2/10/08 | --- |
| MEX3 | BUY | 07/18/07 | 105,626 | $69.2057 | --- | excel | $68.90 | $69.77 | --- | 1 | 3,585,470 | $ 7,309,921.27 | 11/10/06-2/10/08 | --- |
| MEX3 | BUY | 07/18/07 | 7,200 | $69.5000 | --- | excel | $68.90 | $69.77 | --- | 1 | 3,592,670 | $ 500,400.00 | 11/10/06-2/10/08 | --- |
| MEX3 | BUY | 07/18/07 | 11,500 | $69.6200 | --- | excel | $68.90 | $69.77 | --- | 1 | 3,604,170 | $ 800,630.00 | 11/10/06-2/10/08 | --- |
| MEX3 | BUY | 07/19/07 | 1,700 | $69.6600 | --- | excel | $69.50 | $69.90 | --- | 1 | 3,605,870 | $ 118,422.01 | 11/10/06-2/10/08 | --- |
| MEX3 | BUY | 07/19/07 | 2,800 | $69.7000 | --- | excel | $69.50 | $69.90 | --- | 1 | 3,608,670 | $ 195,160.00 | 11/10/06-2/10/08 | --- |
| MEX3 | BUY | 07/19/07 | 12,605 | $69.6719 | --- | excel | $69.50 | $69.90 | --- | 1 | 3,621,275 | $ 878,214.30 | 11/10/06-2/10/08 | --- |
| MEX3 | BUY | 07/20/07 | 53,925 | $69.4166 | --- | excel | $68.88 | $70.00 | --- | 1 | 3,675,200 | $ 3,743,290.16 | 11/10/06-2/10/08 | --- |
| MEX3 | SELL | 07/23/07 | 2,085,700 | $68.8500 | OUT-MER2 | excel | $68.60 | $69.44 | --- | -1 | 1,589,500 | $ (143,600,445.00) | --- | 11/10/06-2/10/08 |
| MEX3 | BUY | 07/31/07 | 49,000 | $64.9203 | --- | excel | $64.10 | $66.00 | --- | 1 | 1,638,500 | $ 3,181,094.70 | 11/10/06-2/10/08 | --- |
| MEX3 | SELL | 01/02/08 | 360,000 | $56.8300 | --- | excel | $56.20 | $59.07 | --- | -1 | 1,278,500 | $ (20,458,800.00) | --- | 11/10/06-2/10/08 |
| MEX3 | SELL | 01/03/08 | 275,000 | $56.7566 | --- | excel | $56.17 | $57.36 | --- | -1 | 1,003,500 | $ (15,608,065.00) | --- | 11/10/06-2/10/08 |
| MEX3 | SELL | 01/04/08 | 475,000 | $55.8552 | --- | excel | $55.20 | $56.67 | --- | -1 | 528,500 | $ (26,531,220.00) | --- | 11/10/06-2/10/08 |
| MEX3 | SELL | 01/07/08 | 200,000 | $56.1400 | --- | excel | $55.20 | $56.79 | --- | -1 | 328,500 | $ (11,228,000.00) | --- | 11/10/06-2/10/08 |
| MEX3 | HELD | | 328,500 | $28.5093 | --- | | | | | -1 | - | $ (9,365,305.05) | --- | HELD |
| MEX4 | BUY | PRE-CP | 2,305,886 | $0.0000 | --- | excel | | | | 1 | 2,305,886 | $ - | PRE-CP | --- |
| MEX4 | SELL | 12/15/06 | 1,390,000 | $72.1300 | OUT-MEX3 | excel | $71.90 | $72.51 | --- | -1 | 915,886 | $ (100,260,700.00) | --- | 11/10/06-2/10/08 |
| MEX4 | BUY | 07/18/07 | 34,500 | $69.6200 | --- | excel | $68.90 | $69.77 | --- | 1 | 950,386 | $ 2,401,890.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/18/07 | 219,279 | $69.2238 | --- | excel | $68.90 | $69.77 | --- | 1 | 1,169,665 | $ 15,179,325.64 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/18/07 | 344,274 | $69.1938 | --- | excel | $68.90 | $69.77 | --- | 1 | 1,513,939 | $ 23,821,626.30 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/18/07 | 13,900 | $69.5000 | --- | excel | $68.90 | $69.77 | --- | 1 | 1,527,839 | $ 966,050.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/19/07 | 3,600 | $69.6600 | --- | excel | $69.50 | $69.90 | --- | 1 | 1,531,439 | $ 250,776.01 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/19/07 | 1,900 | $69.6600 | --- | excel | $69.50 | $69.90 | --- | 1 | 1,533,339 | $ 132,354.01 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/19/07 | 9,300 | $69.7000 | --- | excel | $69.50 | $69.90 | --- | 1 | 1,542,639 | $ 648,210.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/19/07 | 35,923 | $69.6719 | --- | excel | $69.50 | $69.90 | --- | 1 | 1,578,562 | $ 2,502,823.66 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/20/07 | 180,338 | $69.4166 | --- | excel | $68.88 | $70.00 | --- | 1 | 1,758,900 | $ 12,518,450.81 | 11/10/06-2/10/08 | --- |
| MEX4 | SELL | 07/23/07 | 577,000 | $68.8500 | OUT-MER2 | excel | $68.60 | $69.44 | --- | -1 | 1,181,900 | $ (39,726,450.00) | --- | 11/10/06-2/10/08 |
| MEX4 | BUY | 07/30/07 | 28,300 | $65.1354 | --- | excel | $64.42 | $65.61 | --- | 1 | 1,210,200 | $ 1,843,331.82 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 07/31/07 | 210,000 | $64.7957 | --- | excel | $64.10 | $66.00 | --- | 1 | 1,420,200 | $ 13,607,097.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 08/09/07 | 120,000 | $64.1537 | --- | excel | $62.66 | $67.64 | --- | 1 | 1,540,200 | $ 7,698,444.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 08/10/07 | 90,000 | $64.2856 | --- | excel | $63.27 | $66.15 | --- | 1 | 1,630,200 | $ 5,785,704.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 08/14/07 | 50,000 | $63.5961 | --- | excel | $63.11 | $65.13 | --- | 1 | 1,680,200 | $ 3,179,805.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 08/14/07 | 30,000 | $63.4306 | --- | excel | $63.11 | $65.13 | --- | 1 | 1,710,200 | $ 1,902,918.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 08/15/07 | 75,000 | $63.6343 | --- | excel | $62.89 | $64.31 | --- | 1 | 1,793,300 | $ 4,772,572.50 | 11/10/06-2/10/08 | --- |

**Exhibit 5 - Transaction Data for The State of Michigan Retirement Systems by Account**

| SMRS Account | Trans-action | Date | Shares | Price | Transfer | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX4 | BUY | 08/16/07 | 135,000 | $63.0713 | --- | excel | $61.55 | $64.34 | --- | 1 | 1,928,300 | $ 8,514,625.50 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 10/23/07 | 206,700 | $63.9440 | --- | excel | $63.45 | $64.39 | --- | 1 | 2,135,000 | $ 13,217,224.80 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 10/24/07 | 40,000 | $63.5251 | --- | excel | $62.30 | $64.25 | --- | 1 | 2,175,000 | $ 2,541,004.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 10/25/07 | 245,000 | $60.5220 | --- | excel | $58.46 | $64.19 | --- | 1 | 2,420,000 | $ 14,827,890.00 | 11/10/06-2/10/08 | --- |
| MEX4 | BUY | 02/11/08 | 150,000 | $44.9327 | --- | excel | $44.50 | $49.00 | --- | 1 | 2,570,000 | $ 6,739,905.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 02/22/08 | 50,000 | $47.3308 | --- | excel | $46.90 | $48.91 | --- | 1 | 2,620,000 | $ 2,366,540.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 02/29/08 | 100,000 | $46.5276 | --- | excel | $46.25 | $47.70 | --- | 1 | 2,720,000 | $ 4,652,760.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 03/07/08 | 60,000 | $43.4296 | --- | excel | $42.14 | $44.50 | --- | 1 | 2,780,000 | $ 2,605,776.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 03/19/08 | 125,000 | $43.1004 | --- | excel | $42.02 | $45.60 | --- | 1 | 2,905,000 | $ 5,387,550.00 | 2/11/08-6/6/08 | --- |
| MEX4 | SELL | 04/24/08 | 385,054 | $47.1125 | --- | excel | $44.10 | $47.75 | --- | -1 | 2,519,946 | $ (18,140,856.58) | --- | 2/11/08-6/6/08 |
| MEX4 | SELL | 04/25/08 | 29,946 | $47.2862 | --- | excel | $46.23 | $47.83 | --- | -1 | 2,490,000 | $ (1,416,032.55) | --- | 2/11/08-6/6/08 |
| MEX4 | SELL | 04/29/08 | 20,900 | $47.2865 | --- | excel | $46.52 | $47.75 | --- | -1 | 2,469,100 | $ (988,287.85) | --- | 2/11/08-6/6/08 |
| MEX4 | SELL | 05/01/08 | 49,100 | $47.8325 | --- | excel | $45.98 | $48.36 | --- | -1 | 2,420,000 | $ (2,348,575.75) | --- | 2/11/08-6/6/08 |
| MEX4 | BUY | 05/09/08 | 45,000 | $40.2770 | --- | excel | $40.10 | $42.12 | --- | 1 | 2,465,000 | $ 1,812,465.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 05/27/08 | 130,000 | $36.6608 | --- | excel | $36.53 | $37.22 | --- | 1 | 2,595,000 | $ 4,765,904.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 05/28/08 | 130,000 | $35.3673 | --- | excel | $34.53 | $36.85 | --- | 1 | 2,725,000 | $ 4,597,749.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 05/29/08 | 25,000 | $35.3498 | --- | excel | $34.54 | $35.61 | --- | 1 | 2,750,000 | $ 883,745.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 05/30/08 | 75,000 | $36.2099 | --- | excel | $35.90 | $36.98 | --- | 1 | 2,825,000 | $ 2,715,742.50 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 06/02/08 | 50,000 | $35.9438 | --- | excel | $35.42 | $36.18 | --- | 1 | 2,875,000 | $ 1,797,190.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 06/04/08 | 65,000 | $35.9372 | --- | excel | $35.69 | $36.77 | --- | 1 | 2,940,000 | $ 2,335,918.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 06/05/08 | 15,000 | $35.7772 | --- | excel | $35.49 | $36.50 | --- | 1 | 2,955,000 | $ 536,658.00 | 2/11/08-6/6/08 | --- |
| MEX4 | BUY | 06/06/08 | 25,000 | $34.1043 | --- | excel | $33.65 | $35.40 | --- | 1 | 2,980,000 | $ 852,607.50 | 2/11/08-6/6/08 | --- |
| MEX4 | HELD | | 2,980,000 | $28.5093 | --- | | | | | -1 | | $ (84,957,714.00) | --- | HELD |
| MEX7 | BUY | PRE-CP | 1,965,069 | $0.0000 | --- | excel | | | --- | 1 | 1,965,069 | $ - | PRE-CP | --- |
| MEX7 | BUY | 12/15/06 | 14,900 | $72.1651 | --- | excel | $71.90 | $72.51 | --- | 1 | 1,979,969 | $ 1,075,259.99 | 11/10/06-2/10/08 | --- |
| MEX7 | BUY | 03/16/07 | 13,600 | $66.9358 | --- | excel | $66.57 | $67.69 | --- | 1 | 1,993,569 | $ 910,326.88 | 11/10/06-2/10/08 | --- |
| MEX7 | SELL | 07/20/07 | 56,300 | $69.0691 | --- | excel | $68.88 | $70.00 | --- | -1 | 1,937,269 | $ (3,888,590.33) | --- | 11/10/06-2/10/08 |
| MEX7 | SELL | 09/21/07 | 44,300 | $67.8300 | --- | excel | $66.74 | $67.89 | --- | -1 | 1,892,969 | $ (3,004,869.00) | --- | 11/10/06-2/10/08 |
| MEX7 | SELL | 12/21/07 | 60,800 | $57.3415 | --- | excel | $57.08 | $58.44 | --- | -1 | 1,832,169 | $ (3,486,363.20) | --- | 11/10/06-2/10/08 |
| MEX7 | BUY | 03/20/08 | 1,200 | $42.6000 | --- | excel | $42.18 | $45.06 | --- | 1 | 1,833,369 | $ 51,120.00 | 2/11/08-6/6/08 | --- |
| MEX7 | BUY | 05/13/08 | 64,400 | $39.1600 | --- | excel | $38.15 | $39.19 | --- | 1 | 1,897,769 | $ 2,521,904.00 | 2/11/08-6/6/08 | --- |
| MEX7 | BUY | 05/20/08 | 60,000 | $38.0864 | --- | excel | $37.76 | $38.95 | --- | 1 | 1,957,769 | $ 2,285,184.00 | 2/11/08-6/6/08 | --- |
| MEX7 | HELD | | 1,957,769 | $28.5093 | --- | | | | | -1 | - | $ (55,814,623.75) | --- | HELD |
| MBV2 | BUY | 10/16/07 | 3,000 | $66.7900 | IN-MBV0 | excel | $65.85 | $66.48 | ($0.69) | 1 | 3,000 | $ 200,370.00 | 11/10/06-2/10/08 | --- |
| MBV2 | SELL | 11/12/07 | 500 | $56.7800 | --- | excel | $56.30 | $58.35 | --- | -1 | 2,500 | $ (28,390.00) | --- | 11/10/06-2/10/08 |
| MBV2 | SELL | 01/07/08 | 1,200 | $56.3000 | --- | excel | $55.20 | $56.79 | --- | -1 | 1,300 | $ (67,560.00) | --- | 11/10/06-2/10/08 |
| MBV2 | SELL | 01/29/08 | 700 | $56.7300 | --- | excel | $54.69 | $57.53 | --- | -1 | 600 | $ (39,711.00) | --- | 11/10/06-2/10/08 |
| MBV2 | SELL | 01/31/08 | 600 | $55.1600 | --- | excel | $52.95 | $55.71 | --- | -1 | - | $ (33,096.00) | --- | 11/10/06-2/10/08 |
| MBV3 | BUY | 05/22/08 | 600 | $37.4665 | --- | excel | $36.70 | $37.85 | --- | 1 | 600 | $ 22,479.90 | 2/11/08-6/6/08 | --- |
| MBV3 | BUY | 06/03/08 | 1,400 | $36.2367 | --- | excel | $35.75 | $36.71 | --- | 1 | 2,000 | $ 50,731.38 | 2/11/08-6/6/08 | --- |
| MBV3 | HELD | | 2,000 | $28.5093 | | | | | | -1 | - | $ (57,018.60) | --- | HELD |
| MBV4 | BUY | 10/16/07 | 4,100 | $66.7900 | IN-MBV0 | excel | $65.85 | $66.48 | ($0.69) | 1 | 4,100 | $ 273,839.00 | 11/10/06-2/10/08 | --- |
| MBV4 | BUY | 11/01/07 | 100 | $60.9200 | --- | excel | $59.19 | $62.02 | --- | 1 | 4,200 | $ 6,092.00 | 11/10/06-2/10/08 | --- |
| MBV4 | SELL | 02/01/08 | 100 | $55.2433 | --- | excel | $54.31 | $56.60 | --- | -1 | 4,100 | $ (5,524.33) | --- | 11/10/06-2/10/08 |
| MBV4 | BUY | 03/25/08 | 200 | $48.6700 | --- | excel | $48.11 | $50.57 | --- | 1 | 4,300 | $ 9,734.00 | 2/11/08-6/6/08 | --- |
| MBV4 | SELL | 03/25/08 | 100 | $46.2113 | --- | excel | $45.21 | $46.57 | --- | -1 | 4,200 | $ (4,621.13) | --- | 2/11/08-6/6/08 |
| MBV4 | SELL | 05/01/08 | 600 | $46.8062 | --- | excel | $45.98 | $48.36 | --- | -1 | 3,600 | $ (28,083.72) | --- | 2/11/08-6/6/08 |
| MBV4 | SELL | 05/27/08 | 3,600 | $36.7300 | --- | excel | $36.53 | $37.22 | --- | -1 | - | $ (132,228.00) | --- | 2/11/08-6/6/08 |
| MBV6 | BUY | 10/16/07 | 6,800 | $66.7900 | IN-MBV0 | excel | $65.85 | $66.48 | ($0.69) | 1 | 6,800 | $ 454,172.00 | 11/10/06-2/10/08 | --- |
| MBV6 | SELL | 10/18/07 | 3,750 | $65.4018 | --- | excel | $64.70 | $65.71 | --- | -1 | 3,050 | $ (245,256.75) | --- | 11/10/06-2/10/08 |
| MBV6 | SELL | 10/31/07 | 925 | 63.2343 | --- | excel | $62.30 | $63.64 | --- | -1 | 2,125 | $ (58,491.73) | --- | 11/10/06-2/10/08 |

**Exhibit 5 - Transaction Data for The State of Michigan Retirement Systems by Account**

| SMRS Account | Trans-action | Date | Shares | Price | Transfer | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MBV6 | BUY | 02/11/08 | 1875 | 45.06 | --- | excel | $44.50 | $49.00 | --- | 1 | 4,000 | $ 84,487.50 | 2/11/08-6/6/08 | --- |
| MBV6 | HELD | | 4,000 | $28.5093 | --- | | | | | -1 | - | $ (114,037.20) | --- | HELD |
| MLE0 | BUY | 10/12/07 | 6035 | 68.0487 | --- | excel | $67.88 | $68.26 | --- | 1 | 6,035 | $ 410,673.90 | 11/10/06-2/10/08 | --- |
| MLE0 | SELL | 10/25/07 | 1592 | 59.6682 | --- | excel | $58.46 | $64.19 | --- | -1 | 4,443 | $ (94,991.77) | --- | 11/10/06-2/10/08 |
| MLE0 | SELL | 11/19/07 | 4443 | 55.2945 | --- | excel | $54.57 | $56.00 | --- | -1 | - | $ (245,673.46) | --- | 11/10/06-2/10/08 |
| MLE4 | BUY | 10/12/07 | 3500 | 68.0803 | --- | excel | $67.88 | $68.26 | --- | 1 | 3,500 | $ 238,281.05 | 11/10/06-2/10/08 | --- |
| MLE4 | SELL | 10/16/07 | 1250 | 66.12 | --- | excel | $65.85 | $66.48 | --- | -1 | 2,250 | $ (82,650.00) | --- | 11/10/06-2/10/08 |
| MLE4 | HELD | | 2,250 | $28.5093 | --- | | | | | -1 | - | $ (64,145.93) | --- | HELD |

**Exhibit 5 - Transaction Data for The State of Michigan Retirement Systems by Account**

| SMRS Account | Trans-action | Date | Shares | Price | Transfer | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### CLASS PERIOD TRANSFERS INCLUDED IN SUMMARIES

| Date | Out Acct | In Acct | Shares | Amount |
|---|---|---|---|---|
| 12/15/06 | MEX4 | MEX3 | 1,390,000 | $ 100,260,700 |
| 07/23/07 | MEX4 | MER2 | 577,000 | $ 39,726,450 |
| 07/23/07 | MEX3 | MER2 | 2,085,700 | $ 143,600,445 |
| | | | | |
| TOTAL | | | 4,052,700 | $ 283,587,595 |

#### SHARE SUMMARY

| | Purchases | Sales | Net |
|---|---|---|---|
| **PRE-CP** | | | |
| MER2 | - | - | - |
| MEX3 | 2,003,100 | - | 2,003,100 |
| MEX4 | 2,305,886 | - | 2,305,886 |
| MEX7 | 1,965,069 | - | 1,965,069 |
| MBV2 | - | - | - |
| MBV3 | - | - | - |
| MBV4 | - | - | - |
| MBV6 | - | - | - |
| MLE0 | - | - | - |
| MLE4 | - | - | - |
| | | | |
| **11/10/06-2/10/08** | | | |
| MER2 | 3,907,700 | - | 3,907,700 |
| MEX3 | 1,721,100 | (3,395,700) | (1,674,600) |
| MEX4 | 2,081,114 | (1,967,000) | 114,114 |
| MEX7 | 28,500 | (161,400) | (132,900) |
| MBV2 | 3,000 | (3,000) | - |
| MBV3 | - | - | - |
| MBV4 | 4,200 | (100) | 4,100 |
| MBV6 | 6,800 | (4,675) | 2,125 |
| MLE0 | 6,035 | (6,035) | - |
| MLE4 | 3,500 | (1,250) | 2,250 |
| | | | |
| **2/11/08-6/6/08** | | | |
| MER2 | - | (900,000) | (900,000) |
| MEX3 | - | - | - |
| MEX4 | 1,045,000 | (485,000) | 560,000 |
| MEX7 | 125,600 | - | 125,600 |
| MBV2 | - | - | - |
| MBV3 | 2,000 | - | 2,000 |
| MBV4 | 200 | (4,300) | (4,100) |
| MBV6 | 1,875 | - | 1,875 |
| MLE0 | - | - | - |
| MLE4 | - | - | - |
| | | | |
| **HELD** | | | |
| MER2 | - | (3,007,700) | (3,007,700) |
| MEX3 | - | (328,500) | (328,500) |
| MEX4 | - | (2,980,000) | (2,980,000) |
| MEX7 | - | (1,957,769) | (1,957,769) |
| MBV2 | - | - | - |
| MBV3 | - | (2,000) | (2,000) |
| MBV4 | - | - | - |
| MBV6 | - | (4,000) | (4,000) |
| MLE0 | - | - | - |
| MLE4 | - | (2,250) | (2,250) |

#### COST/(PROCEEDS) SUMMARY

| | Purchases | Sales | Net |
|---|---|---|---|
| **PRE-CP** | | | |
| MER2 | $ - | $ - | $ - |
| MEX3 | $ - | $ - | $ - |
| MEX4 | $ - | $ - | $ - |
| MEX7 | $ - | $ - | $ - |
| MBV2 | $ - | $ - | $ - |
| MBV3 | $ - | $ - | $ - |
| MBV4 | $ - | $ - | $ - |
| MBV6 | $ - | $ - | $ - |
| MLE0 | $ - | $ - | $ - |
| MLE4 | $ - | $ - | $ - |
| | | | |
| **11/10/06-2/10/08** | | | |
| MER2 | $ 257,534,078.00 | $ - | $ 257,534,078.00 |
| MEX3 | $ 122,989,415.58 | $ (217,426,530.00) | $ (94,437,114.42) |
| MEX4 | $ 136,875,073.06 | $ (139,987,150.00) | $ (3,112,076.94) |
| MEX7 | $ 1,985,586.87 | $ (10,379,822.53) | $ (8,394,235.66) |
| MBV2 | $ 200,370.00 | $ (168,757.00) | $ 31,613.00 |
| MBV3 | $ - | $ - | $ - |
| MBV4 | $ 279,931.00 | $ (5,524.33) | $ 274,406.67 |
| MBV6 | $ 454,172.00 | $ (303,748.48) | $ 150,423.52 |
| MLE0 | $ 410,673.90 | $ (340,665.24) | $ 70,008.67 |
| MLE4 | $ 238,281.05 | $ (82,650.00) | $ 155,631.05 |
| | | | |
| **2/11/08-6/6/08** | | | |
| MER2 | $ - | $ (41,223,460.00) | $ (41,223,460.00) |
| MEX3 | $ - | $ - | $ - |
| MEX4 | $ 42,050,510.00 | $ (22,893,752.72) | $ 19,156,757.28 |
| MEX7 | $ 4,858,208.00 | $ - | $ 4,858,208.00 |
| MBV2 | $ - | $ - | $ - |
| MBV3 | $ 73,211.28 | $ - | $ 73,211.28 |
| MBV4 | $ 9,734.00 | $ (164,932.85) | $ (155,198.85) |
| MBV6 | $ 84,487.50 | $ - | $ 84,487.50 |
| MLE0 | $ - | $ - | $ - |
| MLE4 | $ - | $ - | $ - |
| | | | |
| **HELD** | | | |
| MER2 | $ - | $ (85,747,421.61) | $ (85,747,421.61) |
| MEX3 | $ - | $ (9,365,305.05) | $ (9,365,305.05) |
| MEX4 | $ - | $ (84,957,714.00) | $ (84,957,714.00) |
| MEX7 | $ - | $ (55,814,623.75) | $ (55,814,623.75) |
| MBV2 | $ - | $ - | $ - |
| MBV3 | $ - | $ (57,018.60) | $ (57,018.60) |
| MBV4 | $ - | $ - | $ - |
| MBV6 | $ - | $ (114,037.20) | $ (114,037.20) |
| MLE0 | $ - | $ - | $ - |
| MLE4 | $ - | $ (64,145.93) | $ (64,145.93) |

**Exhibit 5 - Transaction Data for The State of Michigan Retirement Systems by Account**

| SMRS Account | Trans- action | Date | Shares | Price | Transfer | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Notes:**

All prices rounded to four decimal places.  Price for remaining HELD shares set equal to $28.5093, the average price from 6/9/08-7/18/08 (see Exhibit 2).

Source refers to SMRS' excel workbook.  See Exhibit 19.

Transfer refers to whether a transaction was assumed to be a transfer and the accounts involved..  See text of the Declaration for how this was determined.

Account MBV0 was assumed to be transitional and excluded, see text of the Declaration for further description.

Low and High Prices are AIG International, Inc. low and high daily stock prices.  Source: Bloomberg.

Price OK? Is equal to difference of the price compared to the low price if lower or high price if higher, otherwise set to zero.

Multiplier equals 1 for a purchase and -1 for a sale.

Share Balance starts with first share amount and then adds the product of multiplier by the next row of shares (begins again for a new account).

Cost/(Proceeds) equals Shares multiplied by Price multiplied by Multiplier.

Purchase Range is PRE-CP for holdings prior to the Class Period, a specific date range within the Class Period, or Post-CP if after the Class Period.

Sales Range is a specific date range within the Class Period, Post-CP if after the Class Period, or HELD if final share balance.

Summaries give number of shares purchased or sold and the cost/(proceeds) for those transactions within the specified time periods for each account.

Summaries include the effect of transferred shares, a summary of transfers (excluding transfers involving MBV0) is also provided.

**Exhibit 6 - Transaction Data for The State of Michigan Retirement Systems across Accounts**

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|--------|------|------|--------|-------|--------|-----------|------------|-----------|------------|---------------|------------------|----------------|-------------|
| SMRS | BUY | PRE-CP | 6,274,055 | $0.0000 | Excel | | | | 1 | 6,274,055 | | PRE-CP | --- |
| SMRS | BUY | 12/15/06 | 14,900 | $72.1651 | Certification | $71.90 | $72.51 | --- | 1 | 6,288,955 | $ 1,075,259.99 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 03/16/07 | 13,600 | $66.9358 | Certification | $66.57 | $67.69 | --- | 1 | 6,302,555 | $ 910,326.88 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 86,744 | $69.1873 | Certification | $68.90 | $69.77 | --- | 1 | 6,389,299 | $ 6,001,583.15 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 105,626 | $69.2057 | Certification | $68.90 | $69.77 | --- | 1 | 6,494,925 | $ 7,309,921.27 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 7,200 | $69.5000 | Certification | $68.90 | $69.77 | --- | 1 | 6,502,125 | $ 500,400.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 11,500 | $69.6200 | Certification | $68.90 | $69.77 | --- | 1 | 6,513,625 | $ 800,630.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 34,500 | $69.6200 | Certification | $68.90 | $69.77 | --- | 1 | 6,548,125 | $ 2,401,890.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 219,279 | $69.2238 | Certification | $68.90 | $69.77 | --- | 1 | 6,767,404 | $ 15,179,325.64 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 344,274 | $69.1938 | Certification | $68.90 | $69.77 | --- | 1 | 7,111,678 | $ 23,821,626.30 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 13,900 | $69.5000 | Certification | $68.90 | $69.77 | --- | 1 | 7,125,578 | $ 966,050.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/18/07 | 8,100 | $69.5000 | Certification | $68.90 | $69.77 | --- | 1 | 7,133,678 | $ 562,950.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/19/07 | 1,700 | $69.6600 | Certification | $69.50 | $69.90 | --- | 1 | 7,135,378 | $ 118,422.01 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/19/07 | 2,800 | $69.7000 | Certification | $69.50 | $69.90 | --- | 1 | 7,138,178 | $ 195,160.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/19/07 | 12,605 | $69.6719 | Certification | $69.50 | $69.90 | --- | 1 | 7,150,783 | $ 878,214.30 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/19/07 | 3,600 | $69.6600 | Certification | $69.50 | $69.90 | --- | 1 | 7,154,383 | $ 250,776.01 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/19/07 | 1,900 | $69.6600 | Certification | $69.50 | $69.90 | --- | 1 | 7,156,283 | $ 132,354.01 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/19/07 | 9,300 | $69.7000 | Certification | $69.50 | $69.90 | --- | 1 | 7,165,583 | $ 648,210.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/19/07 | 35,923 | $69.6719 | Certification | $69.50 | $69.90 | --- | 1 | 7,201,506 | $ 2,502,823.66 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/20/07 | 53,925 | $69.4166 | Certification | $68.88 | $70.00 | --- | 1 | 7,255,431 | $ 3,743,290.16 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/20/07 | 180,338 | $69.4166 | Certification | $68.88 | $70.00 | --- | 1 | 7,435,769 | $ 12,518,450.81 | 11/10/06-2/10/08 | --- |
| SMRS | SELL | 07/20/07 | 56,300 | $69.0691 | Certification | $68.88 | $70.00 | --- | -1 | 7,379,469 | $ (3,888,590.33) | --- | 11/10/06-2/10/08 |
| SMRS | BUY | 07/30/07 | 28,300 | $65.1354 | Certification | $64.42 | $65.61 | --- | 1 | 7,407,769 | $ 1,843,331.82 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/31/07 | 49,000 | $64.9203 | Certification | $64.10 | $66.00 | --- | 1 | 7,456,769 | $ 3,181,094.70 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 07/31/07 | 210,000 | $64.7957 | Certification | $64.10 | $66.00 | --- | 1 | 7,666,769 | $ 13,607,097.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 08/09/07 | 120,000 | $64.1537 | Certification | $62.66 | $67.64 | --- | 1 | 7,786,769 | $ 7,698,444.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 08/10/07 | 90,000 | $64.2856 | Certification | $63.27 | $66.15 | --- | 1 | 7,876,769 | $ 5,785,704.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 08/14/07 | 50,000 | $63.5961 | Certification | $63.11 | $65.13 | --- | 1 | 7,926,769 | $ 3,179,805.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 08/14/07 | 30,000 | $63.4306 | Certification | $63.11 | $65.13 | --- | 1 | 7,956,769 | $ 1,902,918.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 08/15/07 | 225,000 | $63.4126 | Certification | $62.89 | $64.31 | --- | 1 | 8,181,769 | $ 14,267,835.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 08/15/07 | 75,000 | $63.6343 | Certification | $62.89 | $64.31 | --- | 1 | 8,256,769 | $ 4,772,572.50 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 08/16/07 | 200,000 | $62.8126 | Certification | $61.55 | $64.34 | --- | 1 | 8,456,769 | $ 12,562,520.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 08/16/07 | 135,000 | $63.0713 | Certification | $61.55 | $64.34 | --- | 1 | 8,591,769 | $ 8,514,625.50 | 11/10/06-2/10/08 | --- |
| SMRS | SELL | 09/21/07 | 44,300 | $67.8300 | Certification | $66.74 | $67.89 | --- | -1 | 8,547,469 | $ (3,004,869.00) | --- | 11/10/06-2/10/08 |
| SMRS | BUY | 10/12/07 | 6,035 | $68.0487 | Certification | $67.88 | $68.26 | --- | 1 | 8,553,504 | $ 410,673.90 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 10/12/07 | 3,500 | $68.0803 | Certification | $67.88 | $68.26 | --- | 1 | 8,557,004 | $ 238,281.05 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 10/16/07 | 3,000 | $66.7900 | Certification | $65.85 | $66.48 | $0.31 | 1 | 8,560,004 | $ 200,370.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 10/16/07 | 4,100 | $66.7900 | Certification | $65.85 | $66.48 | $0.31 | 1 | 8,564,104 | $ 273,839.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 10/16/07 | 6,800 | $66.7900 | Certification | $65.85 | $66.48 | $0.31 | 1 | 8,570,904 | $ 454,172.00 | 11/10/06-2/10/08 | --- |
| SMRS | SELL | 10/16/07 | 1,250 | $66.1200 | Certification | $65.85 | $66.48 | --- | -1 | 8,569,654 | $ (82,650.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 10/18/07 | 3,750 | $65.4018 | Certification | $64.70 | $65.71 | --- | -1 | 8,565,904 | $ (245,256.75) | --- | 11/10/06-2/10/08 |
| SMRS | BUY | 10/23/07 | 206,700 | $63.9440 | Certification | $63.45 | $64.39 | --- | 1 | 8,772,604 | $ 13,217,224.80 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 10/24/07 | 40,000 | $63.5251 | Certification | $62.30 | $64.25 | --- | 1 | 8,812,604 | $ 2,541,004.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 10/25/07 | 245,000 | $60.5220 | Certification | $58.46 | $64.19 | --- | 1 | 9,057,604 | $ 14,827,890.00 | 11/10/06-2/10/08 | --- |
| SMRS | SELL | 10/25/07 | 1,592 | $59.6682 | Certification | $58.46 | $64.19 | --- | -1 | 9,056,012 | $ (94,991.77) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 10/31/07 | 925 | $63.2343 | Certification | $62.30 | $63.64 | --- | -1 | 9,055,087 | $ (58,491.73) | --- | 11/10/06-2/10/08 |

**Exhibit 6 - Transaction Data for The State of Michigan Retirement Systems across Accounts**

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/(Proceeds) | Purchase Range | Sales Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMRS | BUY | 11/01/07 | 100 | $60.9200 | Certification | $59.19 | $62.02 | --- | 1 | 9,055,187 | $ 6,092.00 | 11/10/06-2/10/08 | --- |
| SMRS | SELL | 11/12/07 | 500 | $56.7800 | Certification | $56.30 | $58.35 | --- | -1 | 9,054,687 | $ (28,390.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 11/19/07 | 4,443 | $55.2945 | Certification | $54.57 | $56.00 | --- | -1 | 9,050,244 | $ (245,673.46) | --- | 11/10/06-2/10/08 |
| SMRS | BUY | 11/28/07 | 90,000 | $57.3864 | Certification | $54.91 | $57.89 | --- | 1 | 9,140,244 | $ 5,164,776.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 11/29/07 | 120,000 | $56.7496 | Certification | $55.70 | $57.92 | --- | 1 | 9,260,244 | $ 6,809,952.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 11/30/07 | 290,000 | $58.2400 | Certification | $57.52 | $59.87 | --- | 1 | 9,550,244 | $ 16,889,600.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 12/03/07 | 80,000 | $56.3849 | Certification | $55.89 | $57.90 | --- | 1 | 9,630,244 | $ 4,510,792.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 12/04/07 | 100,000 | $55.4449 | Certification | $55.05 | $56.60 | --- | 1 | 9,730,244 | $ 5,544,490.00 | 11/10/06-2/10/08 | --- |
| SMRS | BUY | 12/06/07 | 140,000 | $60.4087 | Certification | $57.77 | $61.68 | --- | 1 | 9,870,244 | $ 8,457,218.00 | 11/10/06-2/10/08 | --- |
| SMRS | SELL | 12/21/07 | 60,800 | $57.3415 | Certification | $57.08 | $58.44 | --- | -1 | 9,809,444 | $ (3,486,363.20) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 01/02/08 | 360,000 | $56.8300 | Certification | $56.20 | $59.07 | --- | -1 | 9,449,444 | $ (20,458,800.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 01/03/08 | 275,000 | $56.7566 | Certification | $56.17 | $57.36 | --- | -1 | 9,174,444 | $ (15,608,065.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 01/04/08 | 475,000 | $55.8552 | Certification | $55.05 | $56.67 | --- | -1 | 8,699,444 | $ (26,531,220.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 01/07/08 | 200,000 | $56.1400 | Certification | $55.20 | $56.79 | --- | -1 | 8,499,444 | $ (11,228,000.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 01/07/08 | 1,200 | $56.3000 | Certification | $55.20 | $56.79 | --- | -1 | 8,498,244 | $ (67,560.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 01/29/08 | 700 | $56.7300 | Certification | $54.69 | $57.53 | --- | -1 | 8,497,544 | $ (39,711.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 01/31/08 | 600 | $55.1600 | Certification | $52.95 | $55.71 | --- | -1 | 8,496,944 | $ (33,096.00) | --- | 11/10/06-2/10/08 |
| SMRS | SELL | 02/01/08 | 100 | $55.2433 | Certification | $54.31 | $56.60 | --- | -1 | 8,496,844 | $ (5,524.33) | --- | 11/10/06-2/10/08 |
| SMRS | BUY | 02/11/08 | 150,000 | $44.9327 | Certification | $44.50 | $49.00 | --- | 1 | 8,646,844 | $ 6,739,905.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 02/11/08 | 1,875 | $45.0600 | Certification | $44.50 | $49.00 | --- | 1 | 8,648,719 | $ 84,487.50 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 02/22/08 | 50,000 | $47.3308 | Certification | $46.90 | $48.91 | --- | 1 | 8,698,719 | $ 2,366,540.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 02/25/08 | 200 | $48.6700 | Certification | $48.11 | $50.57 | --- | 1 | 8,698,919 | $ 9,734.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 02/29/08 | 100,000 | $46.5276 | Certification | $46.25 | $47.70 | --- | 1 | 8,798,919 | $ 4,652,760.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 03/07/08 | 60,000 | $43.4296 | Certification | $42.14 | $44.50 | --- | 1 | 8,858,919 | $ 2,605,776.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 03/19/08 | 125,000 | $43.1004 | Certification | $42.02 | $45.60 | --- | 1 | 8,983,919 | $ 5,387,550.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 03/20/08 | 1,200 | $42.6000 | Certification | $42.18 | $45.06 | --- | 1 | 8,985,119 | $ 51,120.00 | 2/11/08-6/6/08 | --- |
| SMRS | SELL | 03/24/08 | 300,000 | $46.5140 | Certification | $45.24 | $47.63 | --- | -1 | 8,685,119 | $ (13,954,200.00) | --- | 2/11/08-6/6/08 |
| SMRS | SELL | 03/25/08 | 400,000 | $45.8500 | Certification | $45.21 | $46.57 | --- | -1 | 8,285,119 | $ (18,340,000.00) | --- | 2/11/08-6/6/08 |
| SMRS | SELL | 03/25/08 | 100 | $46.2113 | Certification | $45.21 | $46.57 | --- | -1 | 8,285,019 | $ (4,621.13) | --- | 2/11/08-6/6/08 |
| SMRS | SELL | 03/26/08 | 200,000 | $44.6463 | Certification | $43.98 | $45.68 | --- | -1 | 8,085,019 | $ (8,929,260.00) | --- | 2/11/08-6/6/08 |
| SMRS | SELL | 04/24/08 | 385,054 | $47.1125 | Certification | $44.10 | $47.75 | --- | -1 | 7,699,965 | $ (18,140,856.58) | --- | 2/11/08-6/6/08 |
| SMRS | SELL | 04/25/08 | 29,946 | $47.2862 | Certification | $46.23 | $47.83 | --- | -1 | 7,670,019 | $ (1,416,032.55) | --- | 2/11/08-6/6/08 |
| SMRS | SELL | 04/29/08 | 20,900 | $47.2865 | Certification | $46.52 | $47.75 | --- | -1 | 7,649,119 | $ (988,287.85) | --- | 2/11/08-6/6/08 |
| SMRS | SELL | 05/01/08 | 49,100 | $47.8325 | Certification | $45.98 | $48.36 | --- | -1 | 7,600,019 | $ (2,348,575.75) | --- | 2/11/08-6/6/08 |
| SMRS | SELL | 05/01/08 | 600 | $46.8062 | Certification | $45.98 | $48.36 | --- | -1 | 7,599,419 | $ (28,083.72) | --- | 2/11/08-6/6/08 |
| SMRS | BUY | 05/09/08 | 45,000 | $40.2770 | Certification | $40.10 | $42.12 | --- | 1 | 7,644,419 | $ 1,812,465.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 05/13/08 | 64,400 | $39.1600 | Certification | $38.15 | $39.19 | --- | 1 | 7,708,819 | $ 2,521,904.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 05/20/08 | 60,000 | $38.0864 | Certification | $37.76 | $38.95 | --- | 1 | 7,768,819 | $ 2,285,184.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 05/22/08 | 600 | $37.4665 | Certification | $36.70 | $37.85 | --- | 1 | 7,769,419 | $ 22,479.90 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 05/27/08 | 130,000 | $36.6608 | Certification | $36.53 | $37.22 | --- | 1 | 7,899,419 | $ 4,765,904.00 | 2/11/08-6/6/08 | --- |
| SMRS | SELL | 05/27/08 | 3,600 | $36.7300 | Certification | $36.53 | $37.22 | --- | -1 | 7,895,819 | $ (132,228.00) | --- | 2/11/08-6/6/08 |
| SMRS | BUY | 05/28/08 | 130,000 | $35.3673 | Certification | $34.53 | $36.85 | --- | 1 | 8,025,819 | $ 4,597,749.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 05/29/08 | 25,000 | $35.3498 | Certification | $34.54 | $35.61 | --- | 1 | 8,050,819 | $ 883,745.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 05/30/08 | 75,000 | $36.2099 | Certification | $35.90 | $36.98 | --- | 1 | 8,125,819 | $ 2,715,742.50 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 06/02/08 | 50,000 | $35.9438 | Certification | $35.42 | $36.18 | --- | 1 | 8,175,819 | $ 1,797,190.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 06/03/08 | 1,400 | $36.2367 | Certification | $35.75 | $36.71 | --- | 1 | 8,177,219 | $ 50,731.38 | 2/11/08-6/6/08 | --- |

**Exhibit 6 - Transaction Data for The State of Michigan Retirement Systems across Accounts**

| Movant | Trans-action | Date | Shares | Price | Source | Low Price | High Price | Price OK? | Multiplier | Share Balance | Cost/ (Proceeds) | Purchase Range | Sales Range |
|--------|------|------|--------|-------|--------|-----------|------------|-----------|------------|---------------|------------------|----------------|-------------|
| SMRS | BUY | 06/04/08 | 65,000 | $35.9372 | Certification | $35.69 | $36.77 | --- | 1 | 8,242,219 | $ 2,335,918.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 06/05/08 | 15,000 | $35.7772 | Certification | $35.49 | $36.50 | --- | 1 | 8,257,219 | $ 536,658.00 | 2/11/08-6/6/08 | --- |
| SMRS | BUY | 06/06/08 | 25,000 | $34.1043 | Certification | $33.65 | $35.40 | --- | 1 | 8,282,219 | $ 852,607.50 | 2/11/08-6/6/08 | --- |
| SMRS | HELD | | 8,282,219 | $28.5093 | | | | | -1 | - | $ (236,120,266.14) | --- | HELD |

*SHARE PURCHASES/(SALES) SUMMARY*

| | Purchases | Sales | Net |
|--|-----------|-------|-----|
| **PRE-CP** | 6,274,055 | - | 6,274,055 |
| **11/10/06-2/10/08** | 3,709,249 | (1,486,460) | 2,222,789 |
| **2/11/08-6/6/08** | 1,174,675 | (1,389,300) | (214,625) |
| **POST-CP** | - | - | - |
| **HELD** | - | (8,282,219) | (8,282,219) |
| **TOTAL** | 11,157,979 | (11,157,979) | - |

*COST/(PROCEEDS) SUMMARY*

| | Purchases | Sales | Net |
|--|-----------|-------|-----|
| **PRE-CP** | $ - | $ - | $ - |
| **11/10/06-2/10/08** | $ 237,379,986.46 | $ (85,107,252.58) | $ 152,272,733.89 |
| **2/11/08-6/6/08** | $ 47,076,150.78 | $ (64,282,145.57) | $ (17,205,994.79) |
| **POST-CP** | $ - | $ - | $ - |
| **HELD** | $ - | $ (236,120,266.14) | $ (236,120,266.14) |
| **TOTAL** | $ 284,456,137.24 | $ (385,509,664.28) | nm |

**Notes:**
All prices rounded to four decimal places. Price for remaining HELD shares set equal to $28.5093, the average price from 6/9/08-7/18/08 (see Exhibit 2).
Source refers to SMRS' lead plaintiff certification or excel workbook. See Exhibit 19.
Low and High Prices are AIG International, Inc. low and high daily stock prices. Source: Bloomberg.
Price OK? Is equal to difference of the price compared to the low price if lower or high price if higher, otherwise set to zero.
Multiplier equals 1 for a purchase and -1 for a sale.
Share Balance starts with first share amount and then adds the product of multiplier by the next row of shares.
Cost/(Proceeds) equals Shares multiplied by Price multiplied by Multiplier.
Purchase Range is PRE-CP for holdings prior to the Class Period, a specific date range within the Class Period, or Post-CP if after the Class Period.
Sales Range is a specific date range within the Class Period, Post-CP if after the Class Period, or HELD if final share balance.
Summaries give number of shares purchased or sold and the cost/(proceeds) for those transactions within the specified time periods.

**Exhibit 7 - Shares Analysis**

| Movant | Pre-CP Holdings | 11/10/06-2/10/08 Purchases | Sales | 2/10/08 Balance | 2/11/08-6/6/08 Purchases | Sales | 6/6/08 Balance |
|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5]=[2]+[3]+[4] | [6] | [7] | [8]=[5]+[6]+[7] |
| **PANEL A: SHARE PURCHASES, SALES and BALANCES by TIME PERIOD** | | | | | | | |
| SMRS within-account | | | | | | | |
| MER2 | 0 | 3,907,700 | 0 | 3,907,700 | 0 | (900,000) | 3,007,700 |
| MEX3 | 2,003,100 | 1,721,100 | (3,395,700) | 328,500 | 0 | 0 | 328,500 |
| MEX4 | 2,305,886 | 2,081,114 | (1,967,000) | 2,420,000 | 1,045,000 | (485,000) | 2,980,000 |
| MEX7 | 1,965,069 | 28,500 | (161,400) | 1,832,169 | 125,600 | 0 | 1,957,769 |
| MBV2 | 0 | 3,000 | (3,000) | 0 | 0 | 0 | 0 |
| MBV3 | 0 | 0 | 0 | 0 | 2,000 | 0 | 2,000 |
| MBV4 | 0 | 4,200 | (100) | 4,100 | 200 | (4,300) | 0 |
| MBV6 | 0 | 6,800 | (4,675) | 2,125 | 1,875 | 0 | 4,000 |
| MLE0 | 0 | 6,035 | (6,035) | 0 | 0 | 0 | 0 |
| MLE4 | 0 | 3,500 | (1,250) | 2,250 | 0 | 0 | 2,250 |
| Total | 6,274,055 | 7,761,949 | (5,539,160) | 8,496,844 | 1,174,675 | (1,389,300) | 8,282,219 |
| | | | | | | | |
| SMRS across-account | 6,274,055 | 3,709,249 | (1,486,460) | 8,496,844 | 1,174,675 | (1,389,300) | 8,282,219 |
| | | | | | | | |
| OTTP | 2,469,089 | 1,552,239 | (2,044,700) | 1,976,628 | 2,488,500 | (468,249) | 3,996,879 |
| PGGM | 2,447,104 | 900,660 | (843,530) | 2,504,234 | 1,588,286 | (1,247,906) | 2,844,614 |
| Total | 4,916,193 | 2,452,899 | (2,888,230) | 4,480,862 | 4,076,786 | (1,716,155) | 6,841,493 |

| Movant | FACTOR 1 CP PURCH. | CP SALES | FACTOR 2 NET PURCH. |
|---|---|---|---|
| [1] | [9]=[3]+[6] | [10]=[4]+[7] | [11]=[9]+[10] |
| **PANEL B: OLSTEN-LAX FACTORS 1 & 2 RESULTS** | | | |
| SMRS within-account | | | |
| MER2 | 3,907,700 | (900,000) | 3,007,700 |
| MEX3 | 1,721,100 | (3,395,700) | (1,674,600) |
| MEX4 | 3,126,114 | (2,452,000) | 674,114 |
| MEX7 | 154,100 | (161,400) | (7,300) |
| MBV2 | 3,000 | (3,000) | 0 |
| MBV3 | 2,000 | 0 | 2,000 |
| MBV4 | 4,400 | (4,400) | 0 |
| MBV6 | 8,675 | (4,675) | 4,000 |
| MLE0 | 6,035 | (6,035) | 0 |
| MLE4 | 3,500 | (1,250) | 2,250 |
| Total | 8,936,624 | (6,928,460) | 2,008,164 |
| CP Transfers | 4,052,700 | (4,052,700) | 0 |
| Total after Transfers | 4,883,924 | (2,875,760) | 2,008,164 |
| | | | |
| SMRS across-account | 4,883,924 | (2,875,760) | 2,008,164 |
| | | | |
| OTTP | 4,040,739 | (2,512,949) | 1,527,790 |
| PGGM | 2,488,946 | (2,091,436) | 397,510 |
| Total | 6,529,685 | (4,604,385) | 1,925,300 |

*See Exhibits 3, 4, 5 & 6 for transaction data. SMRS within-account purchases and sales include 4,052,700 transferred shares treated as a purchase and sale in separate accounts on the same date, and are removed from the total to avoid double-counting.*

**Exhibit 8 - Cost/(Proceeds) Analysis**

| Movant | 11/10/06-2/10/08 | | 2/11/08-6/6/08 | |
| | Purchases | Sales | Purchases | Sales |
| | [1] | [2] | [3] | [4] | [5] |
| --- | --- | --- | --- | --- |
| *PANEL A: PURCHASE COSTS and SALES (PROCEEDS) by TIME PERIOD* | | | | |
| SMRS within-account | | | | |
| MER2 | $  257,534,078 | $         - | $         - | $  (41,223,460) |
| MEX3 | $  122,989,416 | $  (217,426,530) | $         - | $         - |
| MEX4 | $  136,875,073 | $  (139,987,150) | $  42,050,510 | $  (22,893,753) |
| MEX7 | $    1,985,587 | $   (10,379,823) | $   4,858,208 | $         - |
| MBV2 | $      200,370 | $      (168,757) | $         - | $         - |
| MBV3 | $          - | $          - | $      73,211 | $         - |
| MBV4 | $      279,931 | $        (5,524) | $       9,734 | $     (164,933) |
| MBV6 | $      454,172 | $      (303,748) | $      84,488 | $         - |
| MLE0 | $      410,674 | $      (340,665) | $         - | $         - |
| MLE4 | $      238,281 | $       (82,650) | $         - | $         - |
| Total | $  520,967,581 | $  (368,694,848) | $  47,076,151 | $  (64,282,146) |
| | | | | |
| SMRS across-account | $  237,379,986 | $   (85,107,253) | $  47,076,151 | $  (64,282,146) |
| | | | | |
| | | | | |
| OTPP | $  107,791,770 | $  (118,288,413) | $ 104,087,100 | $  (21,839,538) |
| PGGM | $   60,823,488 | $   (57,284,528) | $  72,029,367 | $  (44,923,146) |
| Total | $  168,615,259 | $  (175,572,941) | $ 176,116,467 | $  (66,762,684) |

| Movant | CP COSTS | CP PROCEEDS | FACTOR 3 NET EXPEND. |
| | [1] | [6]=[2]+[4] | [7]=[3]+[5] | [8]=[6]+[7] |
| --- | --- | --- | --- |
| *PANEL B: OLSTEN-LAX FACTOR 3 RESULTS* | | | |
| SMRS within-account | | | |
| MER2 | $  257,534,078 | $   (41,223,460) | $  216,310,618 |
| MEX3 | $  122,989,416 | $  (217,426,530) | $   (94,437,114) |
| MEX4 | $  178,925,583 | $  (162,880,903) | $   16,044,680 |
| MEX7 | $    6,843,795 | $   (10,379,823) | $    (3,536,028) |
| MBV2 | $      200,370 | $      (168,757) | $       31,613 |
| MBV3 | $       73,211 | $          - | $       73,211 |
| MBV4 | $      289,665 | $      (170,457) | $      119,208 |
| MBV6 | $      538,660 | $      (303,748) | $      234,911 |
| MLE0 | $      410,674 | $      (340,665) | $       70,009 |
| MLE4 | $      238,281 | $       (82,650) | $      155,631 |
| Total | $  568,043,732 | $  (432,976,993) | $  135,066,739 |
| CP Transfers | $  283,587,595 | $  (283,587,595) | $         - |
| Total after Transfers | $  284,456,137 | $  (149,389,398) | $  135,066,739 |
| | | | |
| SMRS across-account | $  284,456,137 | $  (149,389,398) | $  135,066,739 |
| | | | |
| | | | |
| OTPP | $  211,878,870 | $  (140,127,951) | $   71,750,919 |
| PGGM | $  132,852,855 | $  (102,207,674) | $   30,645,181 |
| Total | $  344,731,726 | $  (242,335,625) | $  102,396,100 |

*See Exhibits 3, 4, 5 & 6 for transaction data.  SMRS within-account purchases and sales include 4,052,700 transferred shares with a total amount of $283,587,595 treated as a purchase and sale in separate accounts on the same date, and are removed from the total to avoid double-counting.*

**Exhibit 9 - LIFO Results for SMRS within-account**

| | | | | | | | | Purchase Range: | | PRE-CP | 11/10/06-2/10/08 | POST 2/10 | | 11/10/06-2/10/08 | POST 2/10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Share Matching Results** | | | | **Loss/(Gain) Results** | | |
| SMRS Account | Purchase Date | Purchase Price | Sale Date | Sale Price | Transfer | Shares | Loss/ (Gain) | Purchase Range | Sales Range | all | 11/10/06-2/10/08 | POST 2/10/08 | all | 11/10/06-2/10/08 | POST 2/10/08 | all |
| MBV2 | 10/16/07 | $66.7900 | 11/12/07 | $56.7800 | --- | 500 | $5,005.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 500 | --- | --- | $5,005.00 | --- | --- |
| MBV2 | 10/16/07 | $66.7900 | 1/7/08 | $56.3000 | --- | 1,200 | $12,588.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,200 | --- | --- | $12,588.00 | --- | --- |
| MBV2 | 10/16/07 | $66.7900 | 1/29/08 | $56.7300 | --- | 700 | $7,042.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 700 | --- | --- | $7,042.00 | --- | --- |
| MBV2 | 10/16/07 | $66.7900 | 1/31/08 | $55.1600 | --- | 600 | $6,978.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 600 | --- | --- | $6,978.00 | --- | --- |
| MBV3 | 5/22/08 | $37.4665 | HELD | $28.5093 | --- | 600 | $5,374.32 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 600 | --- | --- | $5,374.32 |
| MBV3 | 6/3/08 | $36.2367 | HELD | $28.5093 | --- | 1,400 | $10,818.36 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,400 | --- | --- | $10,818.36 |
| MBV4 | 10/16/07 | $66.7900 | 5/1/08 | $46.8062 | --- | 500 | $9,991.90 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 500 | --- | --- | $9,991.90 | --- |
| MBV4 | 10/16/07 | $66.7900 | 5/27/08 | $56.7300 | --- | 3,600 | $108,216.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 3,600 | --- | --- | $108,216.00 | --- |
| MBV4 | 1/1/07 | $60.9200 | 2/1/08 | $55.2433 | --- | 100 | $567.67 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 100 | --- | --- | $567.67 | --- | --- |
| MBV4 | 2/25/08 | $48.6700 | 3/25/08 | $46.2113 | --- | 100 | $245.87 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 100 | --- | --- | $245.87 |
| MBV4 | 2/25/08 | $48.6700 | 5/1/08 | $46.8062 | --- | 100 | $186.38 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 100 | --- | --- | $186.38 |
| MBV6 | 10/16/07 | $66.7900 | 10/18/07 | $65.4018 | --- | 3,750 | $5,205.75 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 3,750 | --- | --- | $5,205.75 | --- | --- |
| MBV6 | 10/16/07 | $66.7900 | 10/31/07 | $63.2343 | --- | 925 | $3,289.02 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 925 | --- | --- | $3,289.02 | --- | --- |
| MBV6 | 10/16/07 | $66.7900 | HELD | $28.5093 | --- | 2,125 | $81,346.49 | 11/10/06-2/10/08 | HELD | --- | --- | 2,125 | --- | --- | $81,346.49 | --- |
| MBV6 | 2/11/08 | $45.0600 | HELD | $28.5093 | --- | 1,875 | $31,032.56 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,875 | --- | --- | $31,032.56 |
| MER2 | PRE-CP | $0.0000 | HELD | $28.5093 | IN | 413,600 | $- | PRE-CP | HELD | 413,600 | --- | --- | --- | --- | --- | --- |
| MER2 | PRE-CP | $0.0000 | HELD | $28.5093 | IN | 1,390,000 | $- | PRE-CP | HELD | 1,390,000 | --- | --- | --- | --- | --- | --- |
| MER2 | 7/18/07 | $69.1873 | HELD | $28.5093 | IN | 86,744 | $3,528,572.43 | 11/10/06-2/10/08 | HELD | --- | --- | 86,744 | --- | --- | $3,528,572.43 | --- |
| MER2 | 7/18/07 | $69.2057 | HELD | $28.5093 | IN | 105,626 | $4,298,597.95 | 11/10/06-2/10/08 | HELD | --- | --- | 105,626 | --- | --- | $4,298,597.95 | --- |
| MER2 | 7/18/07 | $69.5000 | HELD | $28.5093 | IN | 7,200 | $295,133.04 | 11/10/06-2/10/08 | HELD | --- | --- | 7,200 | --- | --- | $295,133.04 | --- |
| MER2 | 7/18/07 | $69.6200 | HELD | $28.5093 | IN | 11,500 | $472,773.05 | 11/10/06-2/10/08 | HELD | --- | --- | 11,500 | --- | --- | $472,773.05 | --- |
| MER2 | 7/19/07 | $69.6600 | HELD | $28.5093 | IN | 1,700 | $69,956.20 | 11/10/06-2/10/08 | HELD | --- | --- | 1,700 | --- | --- | $69,956.20 | --- |
| MER2 | 7/19/07 | $69.7000 | HELD | $28.5093 | IN | 2,800 | $115,333.96 | 11/10/06-2/10/08 | HELD | --- | --- | 2,800 | --- | --- | $115,333.96 | --- |
| MER2 | 7/19/07 | $69.6719 | HELD | $28.5093 | IN | 12,605 | $518,854.57 | 11/10/06-2/10/08 | HELD | --- | --- | 12,605 | --- | --- | $518,854.57 | --- |
| MER2 | 7/20/07 | $69.4166 | HELD | $28.5093 | IN | 53,925 | $2,205,926.15 | 11/10/06-2/10/08 | HELD | --- | --- | 53,925 | --- | --- | $2,205,926.15 | --- |
| MER2 | 7/18/07 | $69.1938 | HELD | $28.5093 | IN | 323,939 | $13,179,296.25 | 11/10/06-2/10/08 | HELD | --- | --- | 323,939 | --- | --- | $13,179,296.25 | --- |
| MER2 | 7/18/07 | $69.5000 | HELD | $28.5093 | IN | 13,900 | $569,770.73 | 11/10/06-2/10/08 | HELD | --- | --- | 13,900 | --- | --- | $569,770.73 | --- |
| MER2 | 7/18/07 | $69.5000 | HELD | $28.5093 | IN | 8,100 | $332,024.67 | 11/10/06-2/10/08 | HELD | --- | --- | 8,100 | --- | --- | $332,024.67 | --- |
| MER2 | 7/19/07 | $69.6600 | HELD | $28.5093 | IN | 3,600 | $148,142.53 | 11/10/06-2/10/08 | HELD | --- | --- | 3,600 | --- | --- | $148,142.53 | --- |
| MER2 | 7/19/07 | $69.6600 | HELD | $28.5093 | IN | 1,900 | $78,186.34 | 11/10/06-2/10/08 | HELD | --- | --- | 1,900 | --- | --- | $78,186.34 | --- |
| MER2 | 7/19/07 | $69.7000 | HELD | $28.5093 | IN | 9,300 | $383,073.51 | 11/10/06-2/10/08 | HELD | --- | --- | 9,300 | --- | --- | $383,073.51 | --- |
| MER2 | 7/19/07 | $69.6719 | HELD | $28.5093 | IN | 35,923 | $1,478,684.08 | 11/10/06-2/10/08 | HELD | --- | --- | 35,923 | --- | --- | $1,478,684.08 | --- |
| MER2 | 7/20/07 | $69.4166 | HELD | $28.5093 | IN | 180,338 | $7,377,140.67 | 11/10/06-2/10/08 | HELD | --- | --- | 180,338 | --- | --- | $7,377,140.67 | --- |
| MER2 | 8/15/07 | $63.4126 | HELD | $28.5093 | IN | 225,000 | $7,853,242.50 | 11/10/06-2/10/08 | HELD | --- | --- | 225,000 | --- | --- | $7,853,242.50 | --- |
| MER2 | 8/16/07 | $62.8126 | 3/26/08 | $44.6463 | --- | 80,000 | $1,453,304.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 80,000 | --- | --- | $1,453,304.00 | --- |
| MER2 | 8/16/07 | $62.8126 | HELD | $28.5093 | --- | 120,000 | $4,116,396.00 | 11/10/06-2/10/08 | HELD | --- | --- | 120,000 | --- | --- | $4,116,396.00 | --- |
| MER2 | 11/28/07 | $57.3864 | 3/26/08 | $44.6463 | --- | 90,000 | $1,146,609.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 90,000 | --- | --- | $1,146,609.00 | --- |
| MER2 | 11/29/07 | $56.7496 | 3/25/08 | $45.8500 | --- | 90,000 | $980,964.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 90,000 | --- | --- | $980,964.00 | --- |
| MER2 | 11/29/07 | $56.7496 | 3/25/08 | $44.6463 | --- | 30,000 | $363,099.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 30,000 | --- | --- | $363,099.00 | --- |
| MER2 | 11/30/07 | $58.2400 | 3/25/08 | $45.8500 | --- | 290,000 | $3,593,100.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 290,000 | --- | --- | $3,593,100.00 | --- |
| MER2 | 12/3/07 | $56.3849 | 3/24/08 | $46.5140 | --- | 60,000 | $592,254.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 60,000 | --- | --- | $592,254.00 | --- |
| MER2 | 12/3/07 | $56.3849 | 3/25/08 | $45.8500 | --- | 20,000 | $210,698.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 20,000 | --- | --- | $210,698.00 | --- |
| MER2 | 12/4/07 | $55.4449 | 3/24/08 | $46.5140 | --- | 100,000 | $893,090.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 100,000 | --- | --- | $893,090.00 | --- |
| MER2 | 12/6/07 | $60.4087 | 3/24/08 | $46.5140 | --- | 140,000 | $1,945,258.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 140,000 | --- | --- | $1,945,258.00 | --- |
| MEX3 | PRE-CP | $0.0000 | 7/23/07 | $0.0000 | OUT | 413,600 | $- | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | PRE-CP | $0.0000 | 1/2/08 | $56.8300 | --- | 311,000 | $- | PRE-CP | 11/10/06-2/10/08 | 311,000 | --- | --- | --- | --- | --- | --- |
| MEX3 | PRE-CP | $0.0000 | 1/3/08 | $56.7566 | --- | 275,000 | $- | PRE-CP | 11/10/06-2/10/08 | 275,000 | --- | --- | --- | --- | --- | --- |
| MEX3 | PRE-CP | $0.0000 | 1/4/08 | $55.8552 | --- | 475,000 | $- | PRE-CP | 11/10/06-2/10/08 | 475,000 | --- | --- | --- | --- | --- | --- |
| MEX3 | PRE-CP | $0.0000 | 1/7/08 | $56.1400 | --- | 200,000 | $- | PRE-CP | 11/10/06-2/10/08 | 200,000 | --- | --- | --- | --- | --- | --- |
| MEX3 | PRE-CP | $0.0000 | HELD | $28.5093 | --- | 328,500 | $- | PRE-CP | HELD | 328,500 | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/18/07 | $69.1873 | 7/23/07 | $0.0000 | IN/OUT | 1,390,000 | $- | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/18/07 | $69.1873 | 7/23/07 | $0.0000 | OUT | 86,744 | $6,001,583.15 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/18/07 | $69.2057 | 7/23/07 | $0.0000 | OUT | 105,626 | $7,309,921.27 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/18/07 | $69.5000 | 7/23/07 | $0.0000 | OUT | 7,200 | $500,400.00 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/18/07 | $69.6200 | 7/23/07 | $0.0000 | OUT | 11,500 | $800,630.00 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/19/07 | $69.6600 | 7/23/07 | $0.0000 | OUT | 1,700 | $118,422.01 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/19/07 | $69.7000 | 7/23/07 | $0.0000 | OUT | 2,800 | $195,160.00 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/19/07 | $69.6719 | 7/23/07 | $0.0000 | OUT | 12,605 | $878,214.30 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/20/07 | $69.4166 | 7/23/07 | $0.0000 | OUT | 53,925 | $3,743,290.16 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/31/07 | $64.9203 | 1/2/08 | $56.8300 | --- | 49,000 | $396,424.70 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 49,000 | --- | --- | $396,424.70 | --- | --- |
| MEX4 | PRE-CP | $0.0000 | 12/15/06 | $0.0000 | OUT | 1,390,000 | $- | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | PRE-CP | $0.0000 | HELD | $28.5093 | --- | 915,886 | $- | PRE-CP | HELD | 915,886 | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/18/07 | $69.6200 | HELD | $28.5093 | --- | 34,500 | $1,418,319.15 | 11/10/06-2/10/08 | HELD | --- | --- | 34,500 | --- | --- | $1,418,319.15 | --- |

**Exhibit 9 - LIFO Results for SMRS within-account**

Purchase Range: / Sales Range: — Share Matching Results grouped as [PRE-CP: all], [11/10/06-2/10/08: 11/10/06-2/10/08, POST 2/10/08], [POST 2/10: all]. Loss/(Gain) Results grouped as [11/10/06-2/10/08: 11/10/06-2/10/08, POST 2/10/08], [POST 2/10: all].

| SMRS Account | Purchase Date | Purchase Price | Sale Date | Sale Price | Transfer | Shares | Loss/(Gain) | Purchase Range | Sales Range | SM PRE-CP all | SM 11/10/06-2/10/08 | SM POST 2/10/08 | SM POST 2/10 all | LG 11/10/06-2/10/08 | LG POST 2/10/08 | LG POST 2/10 all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX4 | 7/18/07 | $69.2238 | HELD | $28.5093 | --- | 219,279 | $ 8,927,834.85 | 11/10/06-2/10/08 | HELD | --- | --- | 219,279 | --- | --- | $ 8,927,834.85 | --- |
| MEX4 | 7/18/07 | $69.1938 | 7/23/07 | $0.0000 | OUT | 323,939 | $ 22,414,570.38 | 11/10/06-2/10/08 | transfer out | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/18/07 | $69.1938 | HELD | $28.5093 | --- | 20,335 | $ 827,319.31 | 11/10/06-2/10/08 | HELD | --- | --- | 20,335 | --- | --- | $ 827,319.31 | --- |
| MEX4 | 7/18/07 | $69.5000 | 7/23/07 | $0.0000 | OUT | 13,900 | $ 966,050.00 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/18/07 | $69.5000 | 7/23/07 | $0.0000 | OUT | 8,100 | $ 562,950.00 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/19/07 | $69.6600 | 7/23/07 | $0.0000 | OUT | 3,600 | $ 250,776.01 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/19/07 | $69.6600 | 7/23/07 | $0.0000 | OUT | 1,900 | $ 132,354.01 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/19/07 | $69.7000 | 7/23/07 | $0.0000 | OUT | 9,300 | $ 648,210.00 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/19/07 | $69.6719 | 7/23/07 | $0.0000 | OUT | 35,923 | $ 2,502,823.66 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/20/07 | $69.4166 | 7/23/07 | $0.0000 | OUT | 180,338 | $ 12,518,450.81 | transfer out | 11/10/06-2/10/08 | --- | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/30/07 | $65.1354 | HELD | $28.5093 | --- | 28,300 | $ 1,036,518.63 | 11/10/06-2/10/08 | HELD | --- | --- | 28,300 | --- | --- | $ 1,036,518.63 | --- |
| MEX4 | 7/31/07 | $64.7957 | HELD | $28.5093 | --- | 210,000 | $ 7,620,144.00 | 11/10/06-2/10/08 | HELD | --- | --- | 210,000 | --- | --- | $ 7,620,144.00 | --- |
| MEX4 | 8/9/07 | $64.1537 | HELD | $28.5093 | --- | 120,000 | $ 4,277,328.00 | 11/10/06-2/10/08 | HELD | --- | --- | 120,000 | --- | --- | $ 4,277,328.00 | --- |
| MEX4 | 8/14/07 | $64.2856 | HELD | $28.5093 | --- | 90,000 | $ 3,219,867.00 | 11/10/06-2/10/08 | HELD | --- | --- | 90,000 | --- | --- | $ 3,219,867.00 | --- |
| MEX4 | 8/14/07 | $63.5961 | HELD | $28.5093 | --- | 50,000 | $ 1,754,340.00 | 11/10/06-2/10/08 | HELD | --- | --- | 50,000 | --- | --- | $ 1,754,340.00 | --- |
| MEX4 | 8/14/07 | $63.4306 | HELD | $28.5093 | --- | 30,000 | $ 1,047,639.00 | 11/10/06-2/10/08 | HELD | --- | --- | 30,000 | --- | --- | $ 1,047,639.00 | --- |
| MEX4 | 8/15/07 | $63.6343 | HELD | $28.5093 | --- | 75,000 | $ 2,634,375.00 | 11/10/06-2/10/08 | HELD | --- | --- | 75,000 | --- | --- | $ 2,634,375.00 | --- |
| MEX4 | 8/16/07 | $63.0713 | HELD | $28.5093 | --- | 135,000 | $ 4,665,870.00 | 11/10/06-2/10/08 | HELD | --- | --- | 135,000 | --- | --- | $ 4,665,870.00 | --- |
| MEX4 | 10/23/07 | $63.9440 | HELD | $28.5093 | --- | 206,700 | $ 7,324,352.49 | 11/10/06-2/10/08 | HELD | --- | --- | 206,700 | --- | --- | $ 7,324,352.49 | --- |
| MEX4 | 10/24/07 | $63.5251 | HELD | $28.5093 | --- | 40,000 | $ 1,400,632.00 | 11/10/06-2/10/08 | HELD | --- | --- | 40,000 | --- | --- | $ 1,400,632.00 | --- |
| MEX4 | 10/25/07 | $60.5220 | HELD | $28.5093 | --- | 245,000 | $ 7,843,111.50 | 11/10/06-2/10/08 | HELD | --- | --- | 245,000 | --- | --- | $ 7,843,111.50 | --- |
| MEX4 | 2/11/08 | $44.9327 | 4/24/08 | $47.1125 | --- | 50,054 | $ (109,107.71) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 50,054 | --- | --- | $ (109,107.71) |
| MEX4 | 2/11/08 | $44.9327 | 4/28/08 | $47.2862 | --- | 29,946 | $ (70,477.91) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 29,946 | --- | --- | $ (70,477.91) |
| MEX4 | 2/11/08 | $44.9327 | 4/29/08 | $47.2865 | --- | 20,900 | $ (49,194.42) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 20,900 | --- | --- | $ (49,194.42) |
| MEX4 | 2/11/08 | $44.9327 | 5/1/08 | $47.8325 | --- | 49,100 | $ (142,380.18) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 49,100 | --- | --- | $ (142,380.18) |
| MEX4 | 2/22/08 | $47.3308 | 4/24/08 | $47.1125 | --- | 50,000 | $ 10,915.00 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 50,000 | --- | --- | $ 10,915.00 |
| MEX4 | 2/29/08 | $46.5276 | 4/24/08 | $47.1125 | --- | 100,000 | $ (58,490.00) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 100,000 | --- | --- | $ (58,490.00) |
| MEX4 | 3/7/08 | $43.4296 | 4/24/08 | $47.1125 | --- | 60,000 | $ (220,974.00) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 60,000 | --- | --- | $ (220,974.00) |
| MEX4 | 3/19/08 | $43.1004 | 4/24/08 | $47.1125 | --- | 125,000 | $ (501,512.50) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 125,000 | --- | --- | $ (501,512.50) |
| MEX4 | 5/9/08 | $40.2770 | HELD | $28.5093 | --- | 45,000 | $ 529,546.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 45,000 | --- | --- | $ 529,546.50 |
| MEX4 | 5/27/08 | $36.6608 | HELD | $28.5093 | --- | 130,000 | $ 1,059,695.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 130,000 | --- | --- | $ 1,059,695.00 |
| MEX4 | 5/28/08 | $35.3673 | HELD | $28.5093 | --- | 130,000 | $ 891,540.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 130,000 | --- | --- | $ 891,540.00 |
| MEX4 | 5/29/08 | $35.3498 | HELD | $28.5093 | --- | 25,000 | $ 171,012.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 25,000 | --- | --- | $ 171,012.50 |
| MEX4 | 5/30/08 | $36.2099 | HELD | $28.5093 | --- | 75,000 | $ 577,545.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 75,000 | --- | --- | $ 577,545.00 |
| MEX4 | 6/2/08 | $35.9438 | HELD | $28.5093 | --- | 50,000 | $ 371,725.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 50,000 | --- | --- | $ 371,725.00 |
| MEX4 | 6/4/08 | $35.9372 | HELD | $28.5093 | --- | 65,000 | $ 482,813.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 65,000 | --- | --- | $ 482,813.50 |
| MEX4 | 6/5/08 | $35.7772 | HELD | $28.5093 | --- | 15,000 | $ 109,018.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 15,000 | --- | --- | $ 109,018.50 |
| MEX4 | 6/6/08 | $34.1043 | HELD | $28.5093 | --- | 25,000 | $ 139,875.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 25,000 | --- | --- | $ 139,875.00 |
| MEX7 | PRE-CP | $0.0000 | 7/20/06 | $69.0691 | --- | 27,800 | $ - | PRE-CP | 11/10/06-2/10/08 | 27,800 | --- | --- | --- | --- | --- | --- |
| MEX7 | PRE-CP | $0.0000 | 9/21/07 | $67.8300 | --- | 44,300 | $ - | PRE-CP | 11/10/06-2/10/08 | 44,300 | --- | --- | --- | --- | --- | --- |
| MEX7 | PRE-CP | $0.0000 | 12/21/07 | $57.3415 | --- | 60,800 | $ - | PRE-CP | 11/10/06-2/10/08 | 60,800 | --- | --- | --- | --- | --- | --- |
| MEX7 | PRE-CP | $0.0000 | HELD | $28.5093 | --- | 1,832,169 | $ - | PRE-CP | PRE-CP | 1,832,169 | --- | --- | --- | --- | --- | --- |
| MEX7 | 12/15/06 | $72.1651 | 7/20/07 | $69.0691 | --- | 14,900 | $ 46,130.40 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 14,900 | --- | --- | $ 46,130.40 | --- | --- |
| MEX7 | 3/16/07 | $66.9358 | 7/20/07 | $69.0691 | --- | 13,600 | $ (29,012.88) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 13,600 | --- | --- | $ (29,012.88) | --- | --- |
| MEX7 | 3/20/08 | $42.6000 | HELD | $28.5093 | --- | 1,200 | $ 16,908.84 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,200 | --- | --- | $ 16,908.84 |
| MEX7 | 5/13/08 | $39.1600 | HELD | $28.5093 | --- | 64,400 | $ 685,905.08 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 64,400 | --- | --- | $ 685,905.08 |
| MEX7 | 5/20/08 | $38.0864 | HELD | $28.5093 | --- | 60,000 | $ 574,626.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 60,000 | --- | --- | $ 574,626.00 |
| MLE0 | 10/12/07 | $68.0487 | 10/25/07 | $59.6682 | --- | 1,592 | $ 13,341.76 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,592 | --- | --- | $ 13,341.76 | --- | --- |
| MLE0 | 10/12/07 | $68.0487 | 11/19/07 | $55.2945 | --- | 4,443 | $ 56,666.91 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,443 | --- | --- | $ 56,666.91 | --- | --- |
| MLE4 | 10/12/07 | $68.0803 | 10/16/07 | $66.1200 | --- | 1,250 | $ 2,450.37 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,250 | --- | --- | $ 2,450.37 | --- | --- |
| MLE4 | 10/12/07 | $68.0803 | HELD | $28.5093 | --- | 2,250 | $ 89,034.75 | 11/10/06-2/10/08 | HELD | --- | --- | 2,250 | --- | --- | $ 89,034.75 | --- |

**Exhibit 9 - LIFO Results for SMRS within-account**

| | | | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Purchase Range: | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| SMRS | Purchase | Purchase | Sale | Sale | | | Loss/ | Purchase | Sales | | | 11/10/06- | POST | | 11/10/06- | POST | |
| Account | Date | Price | Date | Price | Transfer | Shares | (Gain) | Range | Range | | | 2/10/08 | 2/10/08 | | 2/10/08 | 2/10/08 | |
| | | | | | | | | | Sales Range: | all | 11/10/06-2/10/08 | 2/10/08 | all | 11/10/06-2/10/08 | 2/10/08 | all |
| | | | | | | | | | TOTALS | | | | | | | |
| | | | | | | | | | MER2 | 1,803,600 | 0 | 2,104,100 | 0 | $ - | $ 58,199,480.63 | $ - |
| | | | | | | | | | MER3 | 1,589,500 | 49,000 | 0 | 0 | $ 396,424.70 | $ - | $ - |
| | | | | | | | | | MEX4 | 915,886 | 0 | 1,504,114 | 1,045,000 | $ - | $ 53,997,650.92 | $ 3,191,549.28 |
| | | | | | | | | | MEX7 | 1,965,069 | 28,500 | 0 | 125,600 | $ 17,117.52 | $ - | $ 1,277,439.92 |
| | | | | | | | | | MBV2 | 0 | 3,000 | 0 | 0 | $ 31,613.00 | $ - | $ - |
| | | | | | | | | | MBV3 | 0 | 0 | 0 | 2,000 | $ - | $ - | $ 16,192.68 |
| | | | | | | | | | MBV4 | 0 | 100 | 4,100 | 200 | $ 567.67 | $ 118,207.90 | $ 432.25 |
| | | | | | | | | | MBV6 | 0 | 4,675 | 2,125 | 1,875 | $ 8,494.77 | $ 81,346.49 | $ 31,032.56 |
| | | | | | | | | | MLE0 | 0 | 6,035 | 0 | 0 | $ 70,008.67 | $ - | $ - |
| | | | | | | | | | MLE4 | 0 | 1,250 | 2,250 | 0 | $ 2,450.37 | $ 89,034.75 | $ - |

**Notes:**

Shares are matched for each movant based on the Last-In-First-Out methodology described in the text of the Declaration.

Transfer denotes a transfer in or out.  Ins use original account purchase date and price.

Transfer Out Purchase Range removes transfer out from calculations from transferring account.

Loss/(Gain) equals Shares multiplied by the quantity of Purchase Price less Sales Price.

Held shares are treated as selling at the holding price of $28.5093 per share.

Share matching results are based on the purchase and sale range of the matched transaction.

Loss/(Gain) results equals the Loss/(Gain) based on the purchase and sale range of the matched transaction.

**Exhibit 10 - LIFO Results for SMRS across-account**

| Movant | Purchase Date | Purchase Price | Sale Date | Sale Price | Shares | Loss/(Gain) | Purchase Range | Sales Range | Share Matching: PRE-CP (all) | Share Matching: 11/10/06-2/10/08 | Share Matching: POST 2/10/08 | Share Matching: POST 2/10 (all) | Loss/(Gain): 11/10/06-2/10/08 | Loss/(Gain): POST 2/10/08 | Loss/(Gain): POST 2/10 (all) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMRS | PRE-CP | $0.0000 | HELD | $28.5093 | 6,274,055 | $ - | PRE-CP | HELD | 6,274,055 | --- | --- | --- | --- | --- | --- |
| SMRS | 12/15/06 | $72.1651 | HELD | $28.5093 | 14,900 | $ 650,471.42 | 11/10/06-2/10/08 | HELD | --- | 14,900 | --- | --- | $ 650,471.42 | --- | --- |
| SMRS | 3/16/07 | $66.9358 | HELD | $28.5093 | 13,600 | $ 522,600.40 | 11/10/06-2/10/08 | HELD | --- | 13,600 | --- | --- | $ 522,600.40 | --- | --- |
| SMRS | 7/18/07 | $69.1873 | HELD | $28.5093 | 86,744 | $ 3,528,572.43 | 11/10/06-2/10/08 | HELD | --- | 86,744 | --- | --- | $ 3,528,572.43 | --- | --- |
| SMRS | 7/18/07 | $69.2057 | HELD | $28.5093 | 105,626 | $ 4,298,597.95 | 11/10/06-2/10/08 | HELD | --- | 105,626 | --- | --- | $ 4,298,597.95 | --- | --- |
| SMRS | 7/18/07 | $69.5000 | HELD | $28.5093 | 7,200 | $ 295,133.04 | 11/10/06-2/10/08 | HELD | --- | 7,200 | --- | --- | $ 295,133.04 | --- | --- |
| SMRS | 7/18/07 | $69.6200 | HELD | $28.5093 | 11,500 | $ 472,773.05 | 11/10/06-2/10/08 | HELD | --- | 11,500 | --- | --- | $ 472,773.05 | --- | --- |
| SMRS | 7/18/07 | $69.6200 | HELD | $28.5093 | 34,500 | $ 1,418,319.15 | 11/10/06-2/10/08 | HELD | --- | 34,500 | --- | --- | $ 1,418,319.15 | --- | --- |
| SMRS | 7/18/07 | $69.2238 | HELD | $28.5093 | 219,279 | $ 8,927,834.85 | 11/10/06-2/10/08 | HELD | --- | 219,279 | --- | --- | $ 8,927,834.85 | --- | --- |
| SMRS | 7/18/07 | $69.1938 | HELD | $28.5093 | 344,274 | $ 14,006,615.55 | 11/10/06-2/10/08 | HELD | --- | 344,274 | --- | --- | $ 14,006,615.55 | --- | --- |
| SMRS | 7/18/07 | $69.5000 | HELD | $28.5093 | 13,900 | $ 569,770.73 | 11/10/06-2/10/08 | HELD | --- | 13,900 | --- | --- | $ 569,770.73 | --- | --- |
| SMRS | 7/18/07 | $69.5000 | HELD | $28.5093 | 8,100 | $ 332,024.67 | 11/10/06-2/10/08 | HELD | --- | 8,100 | --- | --- | $ 332,024.67 | --- | --- |
| SMRS | 7/19/07 | $69.6600 | HELD | $28.5093 | 1,700 | $ 69,956.20 | 11/10/06-2/10/08 | HELD | --- | 1,700 | --- | --- | $ 69,956.20 | --- | --- |
| SMRS | 7/19/07 | $69.7000 | HELD | $28.5093 | 2,800 | $ 115,333.96 | 11/10/06-2/10/08 | HELD | --- | 2,800 | --- | --- | $ 115,333.96 | --- | --- |
| SMRS | 7/19/07 | $69.6719 | HELD | $28.5093 | 12,605 | $ 518,854.57 | 11/10/06-2/10/08 | HELD | --- | 12,605 | --- | --- | $ 518,854.57 | --- | --- |
| SMRS | 7/19/07 | $69.6600 | HELD | $28.5093 | 3,600 | $ 148,142.53 | 11/10/06-2/10/08 | HELD | --- | 3,600 | --- | --- | $ 148,142.53 | --- | --- |
| SMRS | 7/19/07 | $69.6600 | HELD | $28.5093 | 1,900 | $ 78,186.34 | 11/10/06-2/10/08 | HELD | --- | 1,900 | --- | --- | $ 78,186.34 | --- | --- |
| SMRS | 7/19/07 | $69.7000 | HELD | $28.5093 | 9,300 | $ 383,073.51 | 11/10/06-2/10/08 | HELD | --- | 9,300 | --- | --- | $ 383,073.51 | --- | --- |
| SMRS | 7/19/07 | $69.6719 | HELD | $28.5093 | 35,923 | $ 1,478,684.08 | 11/10/06-2/10/08 | HELD | --- | 35,923 | --- | --- | $ 1,478,684.08 | --- | --- |
| SMRS | 7/20/07 | $69.4166 | 7/20/07 | $69.0691 | 56,300 | $ 19,564.25 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 56,300 | --- | --- | $ 19,564.25 | --- | --- |
| SMRS | 7/20/07 | $69.4166 | HELD | $28.5093 | 53,925 | $ 2,205,926.15 | 11/10/06-2/10/08 | HELD | --- | 53,925 | --- | --- | $ 2,205,926.15 | --- | --- |
| SMRS | 7/20/07 | $69.4166 | HELD | $28.5093 | 124,038 | $ 5,074,059.68 | 11/10/06-2/10/08 | HELD | --- | 124,038 | --- | --- | $ 5,074,059.68 | --- | --- |
| SMRS | 7/30/07 | $65.1354 | HELD | $28.5093 | 28,300 | $ 1,036,518.63 | 11/10/06-2/10/08 | HELD | --- | 28,300 | --- | --- | $ 1,036,518.63 | --- | --- |
| SMRS | 7/31/07 | $64.7957 | 4/29/08 | $47.2865 | 17,650 | $ 309,037.38 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 17,650 | --- | --- | $ 309,037.38 | --- |
| SMRS | 7/31/07 | $64.7957 | 5/1/08 | $47.8325 | 49,100 | $ 832,893.12 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 49,100 | --- | --- | $ 832,893.12 | --- |
| SMRS | 7/31/07 | $64.7957 | 5/1/08 | $46.8062 | 600 | $ 10,793.70 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 600 | --- | --- | $ 10,793.70 | --- |
| SMRS | 7/31/07 | $64.9203 | HELD | $28.5093 | 49,000 | $ 1,784,139.00 | 11/10/06-2/10/08 | HELD | --- | 49,000 | --- | --- | $ 1,784,139.00 | --- | --- |
| SMRS | 7/31/07 | $64.7957 | HELD | $28.5093 | 142,650 | $ 5,176,254.96 | 11/10/06-2/10/08 | HELD | --- | 142,650 | --- | --- | $ 5,176,254.96 | --- | --- |
| SMRS | 8/9/07 | $64.1537 | 4/24/08 | $47.1125 | 86,804 | $ 1,479,244.32 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 86,804 | --- | --- | $ 1,479,244.32 | --- |
| SMRS | 8/9/07 | $64.1537 | 4/25/08 | $47.2862 | 29,946 | $ 505,114.16 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 29,946 | --- | --- | $ 505,114.16 | --- |
| SMRS | 8/9/07 | $64.1537 | 4/29/08 | $47.2865 | 3,250 | $ 54,818.40 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 3,250 | --- | --- | $ 54,818.40 | --- |
| SMRS | 8/10/07 | $64.2856 | 4/24/08 | $47.1125 | 90,000 | $ 1,545,579.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 90,000 | --- | --- | $ 1,545,579.00 | --- |
| SMRS | 8/14/07 | $63.5961 | 4/24/08 | $47.1125 | 50,000 | $ 824,180.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 50,000 | --- | --- | $ 824,180.00 | --- |
| SMRS | 8/14/07 | $63.4306 | 4/24/08 | $47.1125 | 30,000 | $ 489,543.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 30,000 | --- | --- | $ 489,543.00 | --- |
| SMRS | 8/15/07 | $63.4126 | 3/26/08 | $44.6463 | 96,750 | $ 1,815,639.53 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 96,750 | --- | --- | $ 1,815,639.53 | --- |
| SMRS | 8/15/07 | $63.6343 | 3/26/08 | $44.6463 | 75,000 | $ 1,424,100.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 75,000 | --- | --- | $ 1,424,100.00 | --- |
| SMRS | 8/15/07 | $63.4126 | 4/24/08 | $47.1125 | 128,250 | $ 2,090,487.83 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 128,250 | --- | --- | $ 2,090,487.83 | --- |
| SMRS | 8/16/07 | $63.0713 | 9/21/07 | $67.8300 | 44,300 | $ (210,810.41) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 44,300 | --- | --- | $ (210,810.41) | --- | --- |
| SMRS | 8/16/07 | $63.0713 | 1/7/08 | $56.1400 | 48,025 | $ 332,875.68 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 48,025 | --- | --- | $ 332,875.68 | --- | --- |
| SMRS | 8/16/07 | $63.0713 | 1/7/08 | $56.3000 | 1,200 | $ 8,125.56 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,200 | --- | --- | $ 8,125.56 | --- | --- |
| SMRS | 8/16/07 | $63.0713 | 1/29/08 | $56.7300 | 700 | $ 4,438.91 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 700 | --- | --- | $ 4,438.91 | --- | --- |
| SMRS | 8/16/07 | $63.0713 | 1/31/08 | $55.1600 | 600 | $ 4,746.78 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 600 | --- | --- | $ 4,746.78 | --- | --- |
| SMRS | 8/16/07 | $63.0713 | 2/1/08 | $55.2433 | 100 | $ 782.80 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 100 | --- | --- | $ 782.80 | --- | --- |
| SMRS | 8/16/07 | $62.8126 | 3/25/08 | $45.8500 | 171,650 | $ 2,911,630.29 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 171,650 | --- | --- | $ 2,911,630.29 | --- |
| SMRS | 8/16/07 | $62.8126 | 3/25/08 | $46.2113 | 100 | $ 1,660.13 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 100 | --- | --- | $ 1,660.13 | --- | --- |
| SMRS | 8/16/07 | $63.0713 | 3/25/08 | $45.8500 | 40,075 | $ 690,143.60 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 40,075 | --- | --- | $ 690,143.60 | --- |
| SMRS | 8/16/07 | $62.8126 | 3/26/08 | $44.6463 | 28,250 | $ 513,197.98 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 28,250 | --- | --- | $ 513,197.98 | --- |
| SMRS | 10/12/07 | $68.0487 | 1/7/08 | $56.1400 | 6,035 | $ 71,869.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 6,035 | --- | --- | $ 71,869.00 | --- | --- |
| SMRS | 10/12/07 | $68.0803 | 1/7/08 | $56.1400 | 3,500 | $ 41,791.05 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 3,500 | --- | --- | $ 41,791.05 | --- | --- |
| SMRS | 10/16/07 | $66.7900 | 10/16/07 | $66.1200 | 1,250 | $ 837.50 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,250 | --- | --- | $ 837.50 | --- | --- |
| SMRS | 10/16/07 | $66.7900 | 10/18/07 | $65.4018 | 3,750 | $ 5,205.75 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 3,750 | --- | --- | $ 5,205.75 | --- | --- |
| SMRS | 10/16/07 | $66.7900 | 1/7/08 | $56.1400 | 3,000 | $ 31,950.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 3,000 | --- | --- | $ 31,950.00 | --- | --- |
| SMRS | 10/16/07 | $66.7900 | 1/7/08 | $56.1400 | 4,100 | $ 43,665.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,100 | --- | --- | $ 43,665.00 | --- | --- |
| SMRS | 10/16/07 | $66.7900 | 1/7/08 | $56.1400 | 1,800 | $ 19,170.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,800 | --- | --- | $ 19,170.00 | --- | --- |
| SMRS | 10/23/07 | $63.9440 | 1/4/08 | $55.8552 | 73,160 | $ 591,776.61 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 73,160 | --- | --- | $ 591,776.61 | --- | --- |
| SMRS | 10/23/07 | $63.9440 | 1/7/08 | $56.1400 | 133,540 | $ 1,042,146.16 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 133,540 | --- | --- | $ 1,042,146.16 | --- | --- |
| SMRS | 10/24/07 | $63.5251 | 1/4/08 | $55.8552 | 40,000 | $ 306,796.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 40,000 | --- | --- | $ 306,796.00 | --- | --- |
| SMRS | 10/25/07 | $60.5220 | 10/25/07 | $59.6682 | 1,592 | $ 1,359.25 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,592 | --- | --- | $ 1,359.25 | --- | --- |

Forensic Economics, Inc.

**Exhibit 10 - LIFO Results for SMRS across-account**

| | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
| | | | | | | | | Purchase Range: | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| | Purchase | Purchase | Sale | Sale | | Loss/ | Purchase | Sales | all | 11/10/06-2/10/08 | POST 2/10/08 | all | 11/10/06-2/10/08 | POST 2/10/08 | all |
| Movant | Date | Price | Date | Price | Shares | (Gain) | Range | Sales Range: | all | 2/10/08 | 2/10/08 | all | 2/10/08 | 2/10/08 | all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMRS | 10/25/07 | $60.5220 | 10/31/07 | $63.2343 | 925 | $ (2,508.88) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 925 | --- | --- | $ (2,508.88) | --- | --- |
| SMRS | 10/25/07 | $60.5220 | 11/12/07 | $56.7800 | 400 | $ 1,496.80 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 400 | --- | --- | $ 1,496.80 | --- | --- |
| SMRS | 10/25/07 | $60.5220 | 11/19/07 | $55.2945 | 4,443 | $ 23,225.78 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,443 | --- | --- | $ 23,225.78 | --- | --- |
| SMRS | 10/25/07 | $60.5220 | 1/4/08 | $55.8552 | 237,640 | $ 1,109,018.35 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 237,640 | --- | --- | $ 1,109,018.35 | --- | --- |
| SMRS | 11/1/07 | $60.9200 | 11/12/07 | $56.7800 | 100 | $ 414.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 100 | --- | --- | $ 414.00 | --- | --- |
| SMRS | 11/28/07 | $57.3864 | 1/4/08 | $55.8552 | 90,000 | $ 137,808.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 90,000 | --- | --- | $ 137,808.00 | --- | --- |
| SMRS | 11/29/07 | $56.7496 | 1/3/08 | $56.7566 | 85,800 | $ (600.60) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 85,800 | --- | --- | $ (600.60) | --- | --- |
| SMRS | 11/29/07 | $56.7496 | 1/4/08 | $55.8552 | 34,200 | $ 30,588.48 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 34,200 | --- | --- | $ 30,588.48 | --- | --- |
| SMRS | 11/30/07 | $58.2400 | 1/2/08 | $56.8300 | 100,800 | $ 142,128.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 100,800 | --- | --- | $ 142,128.00 | --- | --- |
| SMRS | 11/30/07 | $58.2400 | 1/3/08 | $56.7566 | 189,200 | $ 280,659.28 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 189,200 | --- | --- | $ 280,659.28 | --- | --- |
| SMRS | 12/3/07 | $56.3849 | 1/2/08 | $56.8300 | 80,000 | $ (35,608.00) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 80,000 | --- | --- | $ (35,608.00) | --- | --- |
| SMRS | 12/4/07 | $55.4449 | 1/2/08 | $56.8300 | 100,000 | $ (138,510.00) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 100,000 | --- | --- | $ (138,510.00) | --- | --- |
| SMRS | 12/6/07 | $60.4087 | 12/21/07 | $57.3415 | 60,800 | $ 186,485.76 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 60,800 | --- | --- | $ 186,485.76 | --- | --- |
| SMRS | 12/6/07 | $60.4087 | 1/2/08 | $56.8300 | 79,200 | $ 283,433.04 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 79,200 | --- | --- | $ 283,433.04 | --- | --- |
| SMRS | 2/11/08 | $44.9327 | 3/25/08 | $45.8500 | 150,000 | $ (137,595.00) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 150,000 | --- | --- | --- | $ (137,595.00) |
| SMRS | 2/11/08 | $45.0600 | 3/25/08 | $45.8500 | 1,875 | $ (1,481.25) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 1,875 | --- | --- | --- | $ (1,481.25) |
| SMRS | 2/22/08 | $47.3308 | 3/24/08 | $46.5140 | 13,600 | $ 11,108.48 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 13,600 | --- | --- | --- | $ 11,108.48 |
| SMRS | 2/22/08 | $47.3308 | 3/25/08 | $45.8500 | 36,400 | $ 53,901.12 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 36,400 | --- | --- | --- | $ 53,901.12 |
| SMRS | 2/25/08 | $48.6700 | 3/24/08 | $46.5140 | 200 | $ 431.20 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 200 | --- | --- | --- | $ 431.20 |
| SMRS | 2/29/08 | $46.5276 | 3/24/08 | $46.5140 | 100,000 | $ 1,360.00 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 100,000 | --- | --- | --- | $ 1,360.00 |
| SMRS | 3/7/08 | $43.4296 | 3/24/08 | $46.5140 | 60,000 | $ (185,064.00) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 60,000 | --- | --- | --- | $ (185,064.00) |
| SMRS | 3/19/08 | $43.1004 | 3/24/08 | $46.5140 | 125,000 | $ (426,700.00) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 125,000 | --- | --- | --- | $ (426,700.00) |
| SMRS | 3/20/08 | $42.6000 | 3/24/08 | $46.5140 | 1,200 | $ (4,696.80) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 1,200 | --- | --- | --- | $ (4,696.80) |
| SMRS | 5/9/08 | $40.2770 | HELD | $28.5093 | 45,000 | $ 529,546.50 | 2/11/08-6/6/08 | HELD | --- | --- | 45,000 | --- | --- | --- | $ 529,546.50 |
| SMRS | 5/13/08 | $39.1600 | HELD | $28.5093 | 64,400 | $ 685,905.08 | 2/11/08-6/6/08 | HELD | --- | --- | 64,400 | --- | --- | --- | $ 685,905.08 |
| SMRS | 5/20/08 | $38.0864 | HELD | $28.5093 | 60,000 | $ 574,626.00 | 2/11/08-6/6/08 | HELD | --- | --- | 60,000 | --- | --- | --- | $ 574,626.00 |
| SMRS | 5/22/08 | $37.4665 | HELD | $28.5093 | 600 | $ 5,374.32 | 2/11/08-6/6/08 | HELD | --- | --- | 600 | --- | --- | --- | $ 5,374.32 |
| SMRS | 5/27/08 | $36.6608 | 5/27/08 | $36.7300 | 3,600 | $ (249.12) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | 3,600 | --- | --- | --- | $ (249.12) |
| SMRS | 5/27/08 | $36.6608 | HELD | $28.5093 | 126,400 | $ 1,030,349.60 | 2/11/08-6/6/08 | HELD | --- | --- | 126,400 | --- | --- | --- | $ 1,030,349.60 |
| SMRS | 5/28/08 | $35.3673 | HELD | $28.5093 | 130,000 | $ 891,540.00 | 2/11/08-6/6/08 | HELD | --- | --- | 130,000 | --- | --- | --- | $ 891,540.00 |
| SMRS | 5/29/08 | $35.3498 | HELD | $28.5093 | 25,000 | $ 171,012.50 | 2/11/08-6/6/08 | HELD | --- | --- | 25,000 | --- | --- | --- | $ 171,012.50 |
| SMRS | 5/30/08 | $36.2099 | HELD | $28.5093 | 75,000 | $ 577,545.00 | 2/11/08-6/6/08 | HELD | --- | --- | 75,000 | --- | --- | --- | $ 577,545.00 |
| SMRS | 6/2/08 | $35.9438 | HELD | $28.5093 | 50,000 | $ 371,725.00 | 2/11/08-6/6/08 | HELD | --- | --- | 50,000 | --- | --- | --- | $ 371,725.00 |
| SMRS | 6/3/08 | $36.2367 | HELD | $28.5093 | 1,400 | $ 10,818.36 | 2/11/08-6/6/08 | HELD | --- | --- | 1,400 | --- | --- | --- | $ 10,818.36 |
| SMRS | 6/4/08 | $35.9372 | HELD | $28.5093 | 65,000 | $ 482,813.50 | 2/11/08-6/6/08 | HELD | --- | --- | 65,000 | --- | --- | --- | $ 482,813.50 |
| SMRS | 6/5/08 | $35.7772 | HELD | $28.5093 | 15,000 | $ 109,018.50 | 2/11/08-6/6/08 | HELD | --- | --- | 15,000 | --- | --- | --- | $ 109,018.50 |
| SMRS | 6/6/08 | $34.1043 | HELD | $28.5093 | 25,000 | $ 139,875.00 | 2/11/08-6/6/08 | HELD | --- | --- | 25,000 | --- | --- | --- | $ 139,875.00 |
| **TOTAL** | | | | | 6,274,055 | | | | 1,486,460 | 2,222,789 | 1,174,675 | | $ 4,334,319.91 | $ 68,589,905.27 | $ 4,891,163.99 |

**Notes:**
Shares are matched for each movant based on the Last-In-First-Out methodology described in the text of the Declaration.
Loss/(Gain) equals Shares multiplied by the quantity of Purchase Price less Sales Price.
Held shares are treated as selling at the holding price of $28.5093 per share.
Share matching results are based on the purchase and sale range of the matched transaction.
Loss/(Gain) results equals the Loss/(Gain) based on the purchase and sale range of the matched transaction.

**Exhibit 11 - LIFO Results for OTPP and PGGM**

| | | | | | | | | | Purchase Range: | PRE-CP | 11/10/06-2/10/08 | POST 2/10 | | 11/10/06-2/10/08 | POST 2/10 | |
| | | | | | | | | | Sales Range: | all | 11/10/06-2/10/08 | POST 2/10/08 | all | 11/10/06-2/10/08 | POST 2/10/08 | all |
| Movant | Purchase Date | Purchase Price | Sale Date | Sale Price | Shares | Loss/(Gain) | Purchase Range | Sales Range | | Share Matching Results | | | | Loss/(Gain) Results | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTPP | PRE-CP | $0.0000 | 11/17/06 | $65.0000 | 27,000 | $ - | PRE-CP | 11/10/06-2/10/08 | | 27,000 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/15/06 | $72.1300 | 24,220 | $ - | PRE-CP | 11/10/06-2/10/08 | | 24,220 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/11/07 | $59.2500 | 1,641 | $ - | PRE-CP | 11/10/06-2/10/08 | | 1,641 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/12/07 | $58.3123 | 21,100 | $ - | PRE-CP | 11/10/06-2/10/08 | | 21,100 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/13/07 | $56.6878 | 130,800 | $ - | PRE-CP | 11/10/06-2/10/08 | | 130,800 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/14/07 | $56.0223 | 176,100 | $ - | PRE-CP | 11/10/06-2/10/08 | | 176,100 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/18/07 | $55.6371 | 111,600 | $ - | PRE-CP | 11/10/06-2/10/08 | | 111,600 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/11/08 | $44.8942 | 17,886 | $ - | PRE-CP | 2/11/08-6/6/08 | | 17,886 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/11/08 | $45.2550 | 18,435 | $ - | PRE-CP | 2/11/08-6/6/08 | | 18,435 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/11/08 | $45.2647 | 28,603 | $ - | PRE-CP | 2/11/08-6/6/08 | | 28,603 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/13/08 | $46.0000 | 1,950 | $ - | PRE-CP | 2/11/08-6/6/08 | | 1,950 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/13/08 | $45.5520 | 5,849 | $ - | PRE-CP | 2/11/08-6/6/08 | | 5,849 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/20/08 | $47.1515 | 213,326 | $ - | PRE-CP | 2/11/08-6/6/08 | | 213,326 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | HELD | $28.5093 | 1,690,579 | $ - | PRE-CP | HELD | | 1,690,579 | --- | --- | --- | --- | --- | --- |
| OTPP | 12/15/06 | $72.0990 | 12/15/06 | $72.1300 | 14,840 | $ (460.04) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 14,840 | --- | --- | $ (460.04) | --- | --- |
| OTPP | 12/15/06 | $72.0990 | 12/15/06 | $72.1300 | 14,840 | $ (460.04) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 14,840 | --- | --- | $ (460.04) | --- | --- |
| OTPP | 12/21/06 | $71.9581 | 12/11/07 | $59.2500 | 40,810 | $ 518,617.56 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 40,810 | --- | --- | $ 518,617.56 | --- | --- |
| OTPP | 1/17/07 | $71.3625 | 12/5/07 | $58.1500 | 93,051 | $ 1,229,436.34 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 93,051 | --- | --- | $ 1,229,436.34 | --- | --- |
| OTPP | 1/17/07 | $71.3625 | 12/7/07 | $61.4500 | 107,700 | $ 1,067,576.25 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 107,700 | --- | --- | $ 1,067,576.25 | --- | --- |
| OTPP | 1/17/07 | $71.3625 | 12/11/07 | $59.2500 | 85,349 | $ 1,033,789.76 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 85,349 | --- | --- | $ 1,033,789.76 | --- | --- |
| OTPP | 1/18/07 | $71.2683 | 12/3/07 | $56.6279 | 11,451 | $ 167,647.22 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 11,451 | --- | --- | $ 167,647.22 | --- | --- |
| OTPP | 1/18/07 | $71.2683 | 12/5/07 | $58.1500 | 17,949 | $ 235,460.37 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 17,949 | --- | --- | $ 235,460.37 | --- | --- |
| OTPP | 1/22/07 | $70.4600 | 12/3/07 | $56.6279 | 8,979 | $ 124,198.43 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 8,979 | --- | --- | $ 124,198.43 | --- | --- |
| OTPP | 1/24/07 | $69.7520 | 12/3/07 | $56.6279 | 18,550 | $ 243,452.06 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 18,550 | --- | --- | $ 243,452.06 | --- | --- |
| OTPP | 1/25/07 | $69.1571 | 12/3/07 | $56.6279 | 31,600 | $ 395,922.72 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 31,600 | --- | --- | $ 395,922.72 | --- | --- |
| OTPP | 2/2/07 | $69.2150 | 12/3/07 | $56.6279 | 8,770 | $ 110,388.87 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 8,770 | --- | --- | $ 110,388.87 | --- | --- |
| OTPP | 2/2/07 | $69.0662 | 12/3/07 | $56.6279 | 17,200 | $ 213,938.76 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 17,200 | --- | --- | $ 213,938.76 | --- | --- |
| OTPP | 2/16/07 | $69.6031 | 11/28/07 | $56.5038 | 69,400 | $ 909,091.42 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 69,400 | --- | --- | $ 909,091.42 | --- | --- |
| OTPP | 2/16/07 | $69.7058 | 12/3/07 | $56.6279 | 7,178 | $ 93,873.17 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 7,178 | --- | --- | $ 93,873.17 | --- | --- |
| OTPP | 2/16/07 | $69.6283 | 12/3/07 | $56.6279 | 11,372 | $ 147,840.55 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 11,372 | --- | --- | $ 147,840.55 | --- | --- |
| OTPP | 2/16/07 | $69.6031 | 12/3/07 | $56.6279 | 107,200 | $ 1,390,941.44 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 107,200 | --- | --- | $ 1,390,941.44 | --- | --- |
| OTPP | 2/27/07 | $68.0451 | 11/28/07 | $56.5038 | 2,683 | $ 30,965.31 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 2,683 | --- | --- | $ 30,965.31 | --- | --- |
| OTPP | 2/27/07 | $68.0233 | 11/28/07 | $56.5038 | 19,577 | $ 225,517.25 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 19,577 | --- | --- | $ 225,517.25 | --- | --- |
| OTPP | 3/7/07 | $69.7574 | 11/28/07 | $56.5038 | 64,700 | $ 857,507.92 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 64,700 | --- | --- | $ 857,507.92 | --- | --- |
| OTPP | 3/12/07 | $68.3817 | 11/28/07 | $56.5038 | 29,200 | $ 346,834.68 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 29,200 | --- | --- | $ 346,834.68 | --- | --- |
| OTPP | 3/13/07 | $68.2987 | 11/20/07 | $54.8269 | 9,775 | $ 131,686.85 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 9,775 | --- | --- | $ 131,686.85 | --- | --- |
| OTPP | 3/13/07 | $68.2987 | 11/21/07 | $51.9134 | 16,300 | $ 267,080.39 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 16,300 | --- | --- | $ 267,080.39 | --- | --- |
| OTPP | 3/13/07 | $68.2987 | 11/28/07 | $56.5038 | 24,725 | $ 291,628.90 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 24,725 | --- | --- | $ 291,628.90 | --- | --- |
| OTPP | 4/17/07 | $68.3622 | 11/20/07 | $54.8269 | 33,390 | $ 451,943.67 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 33,390 | --- | --- | $ 451,943.67 | --- | --- |
| OTPP | 4/24/07 | $69.2206 | 11/20/07 | $54.8269 | 17,700 | $ 254,768.49 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 17,700 | --- | --- | $ 254,768.49 | --- | --- |
| OTPP | 4/30/07 | $70.2305 | 11/20/07 | $54.8269 | 22,260 | $ 342,884.14 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 22,260 | --- | --- | $ 342,884.14 | --- | --- |
| OTPP | 5/8/07 | $71.6473 | 11/20/07 | $54.8269 | 39,400 | $ 662,723.76 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 39,400 | --- | --- | $ 662,723.76 | --- | --- |
| OTPP | 5/17/07 | $72.3103 | 11/20/07 | $54.8269 | 9,800 | $ 171,337.32 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 9,800 | --- | --- | $ 171,337.32 | --- | --- |
| OTPP | 6/15/07 | $72.5000 | 11/20/07 | $54.8269 | 6,500 | $ 114,875.15 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 6,500 | --- | --- | $ 114,875.15 | --- | --- |
| OTPP | 6/20/07 | $72.1679 | 11/20/07 | $54.8269 | 35,100 | $ 608,669.10 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 35,100 | --- | --- | $ 608,669.10 | --- | --- |
| OTPP | 7/5/07 | $70.1194 | 9/18/07 | $65.8222 | 11,200 | $ 48,128.64 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 11,200 | --- | --- | $ 48,128.64 | --- | --- |
| OTPP | 7/5/07 | $70.1194 | 11/5/07 | $59.9131 | 99,140 | $ 1,011,852.58 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 99,140 | --- | --- | $ 1,011,852.58 | --- | --- |
| OTPP | 7/5/07 | $70.1194 | 11/12/07 | $57.4317 | 98,600 | $ 1,251,007.22 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 98,600 | --- | --- | $ 1,251,007.22 | --- | --- |
| OTPP | 7/5/07 | $70.1194 | 11/19/07 | $55.3324 | 119,885 | $ 1,772,739.50 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 119,885 | --- | --- | $ 1,772,739.50 | --- | --- |
| OTPP | 7/5/07 | $70.1194 | 11/20/07 | $54.8269 | 56,175 | $ 859,056.19 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 56,175 | --- | --- | $ 859,056.19 | --- | --- |
| OTPP | 7/25/07 | $67.8444 | 9/18/07 | $65.8222 | 5,700 | $ 11,526.54 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 5,700 | --- | --- | $ 11,526.54 | --- | --- |
| OTPP | 7/31/07 | $65.2429 | 9/18/07 | $65.8222 | 20,000 | $ (11,586.00) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 20,000 | --- | --- | $ (11,586.00) | --- | --- |
| OTPP | 8/1/07 | $63.4731 | 9/18/07 | $65.8222 | 20,000 | $ (46,982.00) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 20,000 | --- | --- | $ (46,982.00) | --- | --- |
| OTPP | 8/9/07 | $65.5585 | 8/9/07 | $65.1807 | 1,400 | $ 528.92 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 1,400 | --- | --- | $ 528.92 | --- | --- |
| OTPP | 8/9/07 | $65.5585 | 9/18/07 | $65.8222 | 30,000 | $ (7,911.00) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 30,000 | --- | --- | $ (7,911.00) | --- | --- |
| OTPP | 8/30/07 | $65.3588 | 9/18/07 | $65.8222 | 1,600 | $ (741.44) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 1,600 | --- | --- | $ (741.44) | --- | --- |
| OTPP | 9/19/07 | $67.7489 | 11/5/07 | $60.0434 | 1,400 | $ 10,787.70 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | | --- | 1,400 | --- | --- | $ 10,787.70 | --- | --- |

**Exhibit 11 - LIFO Results for OTPP and PGGM**

Result columns grouped under **Share Matching Results** (PRE-CP / all · 11/10/06-2/10/08 / 2/10/08 · POST 2/10/08 · POST 2/10 / all) and **Loss/(Gain) Results** (11/10/06-2/10/08 / 2/10/08 · POST 2/10/08 · POST 2/10 / all).

| Movant | Purchase Date | Purchase Price | Sale Date | Sale Price | Shares | Loss/(Gain) | Purchase Range | Sales Range | SM PRE-CP all | SM 11/10/06-2/10/08 (2/10/08) | SM POST 2/10/08 | SM POST 2/10 all | LG 11/10/06-2/10/08 (2/10/08) | LG POST 2/10/08 | LG POST 2/10 all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTPP | 9/19/07 | $67.7489 | 11/5/07 | $59.9131 | 20,860 | 163,454.79 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 20,860 | --- | --- | $ 163,454.79 | --- | --- |
| OTPP | 10/29/07 | $62.8369 | 11/5/07 | $60.0434 | 3,100 | 8,659.85 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 3,100 | --- | --- | $ 8,659.85 | --- | --- |
| OTPP | 11/13/07 | $59.1009 | 11/19/07 | $55.3324 | 24,115 | 90,877.38 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 24,115 | --- | --- | $ 90,877.38 | --- | --- |
| OTPP | 11/28/07 | $57.4048 | 11/28/07 | $56.5038 | 2,459 | 2,215.56 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 2,459 | --- | --- | $ 2,215.56 | --- | --- |
| OTPP | 11/28/07 | $57.5039 | 11/28/07 | $56.5038 | 4,727 | 4,727.47 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,727 | --- | --- | $ 4,727.47 | --- | --- |
| OTPP | 11/28/07 | $57.5039 | 11/28/07 | $56.5038 | 7,091 | 7,091.71 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 7,091 | --- | --- | $ 7,091.71 | --- | --- |
| OTPP | 11/28/07 | $57.4048 | 11/28/07 | $56.5038 | 9,838 | 8,864.04 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 9,838 | --- | --- | $ 8,864.04 | --- | --- |
| OTPP | 12/17/07 | $55.5451 | 12/18/07 | $55.6371 | 17,600 | (1,619.20) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 17,600 | --- | --- | $ (1,619.20) | --- | --- |
| OTPP | 2/12/08 | $45.1507 | 2/13/08 | $46.0759 | 14,549 | (13,460.73) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 14,549 | --- | --- | $ (13,460.73) |
| OTPP | 2/12/08 | $45.1507 | 2/13/08 | $45.5520 | 51,851 | (20,807.81) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 51,851 | --- | --- | $ (20,807.81) |
| OTPP | 2/14/08 | $45.4210 | 2/20/08 | $47.1515 | 111,300 | (192,604.65) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 111,300 | --- | --- | $ (192,604.65) |
| OTPP | 2/22/08 | $47.2563 | HELD | $28.5093 | 9,900 | 185,595.30 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 9,900 | --- | --- | $ 185,595.30 |
| OTPP | 2/22/08 | $47.3143 | HELD | $28.5093 | 45,600 | 857,508.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 45,600 | --- | --- | $ 857,508.00 |
| OTPP | 2/22/08 | $47.3642 | HELD | $28.5093 | 92,700 | 1,747,849.23 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 92,700 | --- | --- | $ 1,747,849.23 |
| OTPP | 2/25/08 | $49.5971 | HELD | $28.5093 | 82,400 | 1,737,634.72 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 82,400 | --- | --- | $ 1,737,634.72 |
| OTPP | 3/11/08 | $43.9473 | HELD | $28.5093 | 70,000 | 1,080,660.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 70,000 | --- | --- | $ 1,080,660.00 |
| OTPP | 3/18/08 | $41.9693 | HELD | $28.5093 | 95,500 | 1,285,430.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 95,500 | --- | --- | $ 1,285,430.00 |
| OTPP | 3/25/08 | $46.2048 | HELD | $28.5093 | 53,000 | 937,861.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 53,000 | --- | --- | $ 937,861.50 |
| OTPP | 3/28/08 | $43.5050 | HELD | $28.5093 | 98,700 | 1,480,075.59 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 98,700 | --- | --- | $ 1,480,075.59 |
| OTPP | 4/2/08 | $47.3342 | HELD | $28.5093 | 156,300 | 2,942,331.87 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 156,300 | --- | --- | $ 2,942,331.87 |
| OTPP | 4/4/08 | $47.2941 | 4/8/08 | $47.2370 | 4,500 | 256.95 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 4,500 | --- | --- | $ 256.95 |
| OTPP | 4/4/08 | $47.2941 | HELD | $28.5093 | 65,900 | 1,237,918.32 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 65,900 | --- | --- | $ 1,237,918.32 |
| OTPP | 4/11/08 | $44.7726 | HELD | $28.5093 | 247,800 | 4,030,045.74 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 247,800 | --- | --- | $ 4,030,045.74 |
| OTPP | 5/6/08 | $48.1472 | HELD | $28.5093 | 97,700 | 1,918,622.83 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 97,700 | --- | --- | $ 1,918,622.83 |
| OTPP | 5/12/08 | $38.0000 | HELD | $28.5093 | 268,600 | 2,549,202.02 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 268,600 | --- | --- | $ 2,549,202.02 |
| OTPP | 5/16/08 | $39.2626 | HELD | $28.5093 | 111,300 | 1,196,842.29 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 111,300 | --- | --- | $ 1,196,842.29 |
| OTPP | 5/20/08 | $37.9800 | HELD | $28.5093 | 41,800 | 395,875.26 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 41,800 | --- | --- | $ 395,875.26 |
| OTPP | 5/21/08 | $37.8328 | HELD | $28.5093 | 60,200 | 561,274.70 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 60,200 | --- | --- | $ 561,274.70 |
| OTPP | 5/21/08 | $37.3629 | HELD | $28.5093 | 154,700 | 1,369,651.92 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 154,700 | --- | --- | $ 1,369,651.92 |
| OTPP | 5/23/08 | $36.9608 | HELD | $28.5093 | 369,000 | 3,118,603.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 369,000 | --- | --- | $ 3,118,603.50 |
| OTPP | 5/30/08 | $36.2130 | HELD | $28.5093 | 59,200 | 456,059.04 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 59,200 | --- | --- | $ 456,059.04 |
| OTPP | 6/5/08 | $36.2940 | 6/17/08 | $33.6388 | 126,000 | 334,555.20 | 2/11/08-6/6/08 | POST-CP | --- | --- | --- | 126,000 | --- | --- | $ 334,555.20 |
| PGGM | PRE-CP | $0.0000 | 1/31/07 | $68.4454 | 49,936 | - | PRE-CP | 11/10/06-2/10/08 | 49,936 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 1/31/07 | $68.4429 | 57,682 | - | PRE-CP | 11/10/06-2/10/08 | 57,682 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 1/31/07 | $68.2273 | 69,912 | - | PRE-CP | 11/10/06-2/10/08 | 69,912 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 2/2/07 | $69.0654 | 662 | - | PRE-CP | 11/10/06-2/10/08 | 662 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 2/2/07 | $69.1486 | 18,772 | - | PRE-CP | 11/10/06-2/10/08 | 18,772 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 5/31/07 | $72.3110 | 57,765 | - | PRE-CP | 11/10/06-2/10/08 | 57,765 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 6/1/07 | $72.5964 | 140 | - | PRE-CP | 11/10/06-2/10/08 | 140 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 6/1/07 | $72.6965 | 7,747 | - | PRE-CP | 11/10/06-2/10/08 | 7,747 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 7/9/07 | $70.2687 | 195,378 | - | PRE-CP | 11/10/06-2/10/08 | 195,378 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 7/17/07 | $69.7035 | 4,484 | - | PRE-CP | 11/10/06-2/10/08 | 4,484 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 7/30/07 | $64.9189 | 71,382 | - | PRE-CP | 11/10/06-2/10/08 | 71,382 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/1/07 | $63.2065 | 100 | - | PRE-CP | 11/10/06-2/10/08 | 100 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/1/07 | $62.6173 | 21,493 | - | PRE-CP | 11/10/06-2/10/08 | 21,493 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/9/07 | $64.8644 | 14,700 | - | PRE-CP | 11/10/06-2/10/08 | 14,700 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/10/07 | $64.7209 | 22,000 | - | PRE-CP | 11/10/06-2/10/08 | 22,000 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/14/07 | $65.2435 | 4,700 | - | PRE-CP | 11/10/06-2/10/08 | 4,700 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/14/07 | $63.4765 | 289 | - | PRE-CP | 11/10/06-2/10/08 | 289 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/14/07 | $64.1099 | 2,300 | - | PRE-CP | 11/10/06-2/10/08 | 2,300 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/14/07 | $63.5725 | 5,708 | - | PRE-CP | 11/10/06-2/10/08 | 5,708 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/21/07 | $65.7052 | 4,700 | - | PRE-CP | 11/10/06-2/10/08 | 4,700 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/22/07 | $66.3424 | 13,900 | - | PRE-CP | 11/10/06-2/10/08 | 13,900 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/23/07 | $66.5629 | 9,300 | - | PRE-CP | 11/10/06-2/10/08 | 9,300 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/24/07 | $66.8395 | 822 | - | PRE-CP | 11/10/06-2/10/08 | 822 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | HELD | $28.5093 | 1,813,232 | - | PRE-CP | HELD | 1,813,232 | --- | --- | --- | --- | --- | --- |
| PGGM | 11/14/06 | $71.0525 | 11/16/06 | $72.3528 | 294 | (382.29) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 294 | --- | --- | $ (382.29) | --- | --- |

**Exhibit 11 - LIFO Results for OTPP and PGGM**

| | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
| | | | | | | | Purchase Range: | | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| Movant | Purchase Date | Purchase Price | Sale Date | Sale Price | Shares | Loss/ (Gain) | Purchase Range | Sales Range | all | 11/10/06-2/10/08 | POST 2/10/08 | all | 11/10/06-2/10/08 | POST 2/10/08 | all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PGGM | 11/14/06 | $71.0525 | 11/16/06 | $72.3553 | 401 | $ (522.42) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 401 | --- | --- | $ (522.42) | --- | --- |
| PGGM | 11/14/06 | $71.0525 | 1/31/07 | $68.4454 | 5,822 | $ 15,178.54 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 5,822 | --- | --- | $ 15,178.54 | --- | --- |
| PGGM | 12/1/06 | $69.5025 | 1/31/07 | $68.4454 | 124 | $ 131.08 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 124 | --- | --- | $ 131.08 | --- | --- |
| PGGM | 12/1/06 | $69.5593 | 1/31/07 | $68.4454 | 2,645 | $ 2,946.27 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 2,645 | --- | --- | $ 2,946.27 | --- | --- |
| PGGM | 12/14/06 | $71.9725 | 1/31/07 | $68.4454 | 100 | $ 352.71 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 100 | --- | --- | $ 352.71 | --- | --- |
| PGGM | 12/14/06 | $71.4493 | 1/31/07 | $68.4454 | 2,157 | $ 6,479.41 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 2,157 | --- | --- | $ 6,479.41 | --- | --- |
| PGGM | 12/15/06 | $72.1225 | 1/31/07 | $68.4454 | 1,938 | $ 7,126.22 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,938 | --- | --- | $ 7,126.22 | --- | --- |
| PGGM | 12/15/06 | $72.1315 | 1/31/07 | $68.4454 | 6,378 | $ 23,509.95 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 6,378 | --- | --- | $ 23,509.95 | --- | --- |
| PGGM | 12/18/06 | $72.9448 | 1/16/07 | $71.0468 | 1,323 | $ 2,511.05 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,323 | --- | --- | $ 2,511.05 | --- | --- |
| PGGM | 12/18/06 | $72.9448 | 1/31/07 | $68.4454 | 807 | $ 3,631.02 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 807 | --- | --- | $ 3,631.02 | --- | --- |
| PGGM | 12/29/06 | $71.6650 | 1/16/07 | $71.0468 | 208 | $ 128.59 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 208 | --- | --- | $ 128.59 | --- | --- |
| PGGM | 1/9/07 | $71.3526 | 1/16/07 | $71.0468 | 18 | $ 5.50 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 18 | --- | --- | $ 5.50 | --- | --- |
| PGGM | 1/9/07 | $71.3526 | 1/16/07 | $71.1354 | 28 | $ 6.08 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 28 | --- | --- | $ 6.08 | --- | --- |
| PGGM | 1/9/07 | $71.2460 | 1/16/07 | $71.0468 | 3,274 | $ 652.18 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 3,274 | --- | --- | $ 652.18 | --- | --- |
| PGGM | 2/13/07 | $68.9732 | 4/16/07 | $67.4833 | 1,425 | $ 2,123.11 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,425 | --- | --- | $ 2,123.11 | --- | --- |
| PGGM | 2/13/07 | $68.9732 | 5/31/07 | $72.3110 | 516 | $ (1,722.30) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 516 | --- | --- | $ (1,722.30) | --- | --- |
| PGGM | 3/5/07 | $69.5300 | 4/16/07 | $67.4833 | 1 | $ 2.05 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1 | --- | --- | $ 2.05 | --- | --- |
| PGGM | 3/5/07 | $69.6547 | 4/16/07 | $67.4833 | 1,066 | $ 2,314.71 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,066 | --- | --- | $ 2,314.71 | --- | --- |
| PGGM | 3/16/07 | $66.8630 | 4/2/07 | $67.1457 | 14 | $ (3.96) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 14 | --- | --- | $ (3.96) | --- | --- |
| PGGM | 3/16/07 | $66.8630 | 4/2/07 | $67.0292 | 4,836 | $ (803.74) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,836 | --- | --- | $ (803.74) | --- | --- |
| PGGM | 3/16/07 | $66.8630 | 4/16/07 | $67.5559 | 22 | $ (15.24) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 22 | --- | --- | $ (15.24) | --- | --- |
| PGGM | 3/16/07 | $66.8750 | 4/16/07 | $67.4833 | 114 | $ (69.35) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 114 | --- | --- | $ (69.35) | --- | --- |
| PGGM | 3/16/07 | $66.8630 | 4/16/07 | $67.4833 | 4,263 | $ (2,644.34) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,263 | --- | --- | $ (2,644.34) | --- | --- |
| PGGM | 3/19/07 | $67.5401 | 4/2/07 | $67.0292 | 1,165 | $ 595.20 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,165 | --- | --- | $ 595.20 | --- | --- |
| PGGM | 4/26/07 | $69.7389 | 5/31/07 | $72.3110 | 13,686 | $ (35,201.76) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 13,686 | --- | --- | $ (35,201.76) | --- | --- |
| PGGM | 5/14/07 | $72.4025 | 5/31/07 | $72.3110 | 225 | $ 20.59 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 225 | --- | --- | $ 20.59 | --- | --- |
| PGGM | 5/14/07 | $72.4249 | 5/31/07 | $72.3110 | 4,983 | $ 567.56 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,983 | --- | --- | $ 567.56 | --- | --- |
| PGGM | 6/14/07 | $72.2981 | 7/2/07 | $70.0519 | 120 | $ 269.54 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 120 | --- | --- | $ 269.54 | --- | --- |
| PGGM | 6/14/07 | $72.4125 | 7/9/07 | $70.2687 | 44 | $ 94.33 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 44 | --- | --- | $ 94.33 | --- | --- |
| PGGM | 6/14/07 | $72.2981 | 7/9/07 | $70.2687 | 4,578 | $ 9,290.59 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,578 | --- | --- | $ 9,290.59 | --- | --- |
| PGGM | 6/15/07 | $72.5450 | 7/2/07 | $70.0519 | 546 | $ 1,361.23 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 546 | --- | --- | $ 1,361.23 | --- | --- |
| PGGM | 6/15/07 | $72.6203 | 7/2/07 | $70.0519 | 2,018 | $ 5,183.03 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 2,018 | --- | --- | $ 5,183.03 | --- | --- |
| PGGM | 6/15/07 | $72.5330 | 7/2/07 | $70.0519 | 4,702 | $ 11,666.13 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,702 | --- | --- | $ 11,666.13 | --- | --- |
| PGGM | 8/24/07 | $67.1534 | 8/24/07 | $66.8395 | 209 | $ 65.61 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 209 | --- | --- | $ 65.61 | --- | --- |
| PGGM | 8/24/07 | $66.9352 | 8/24/07 | $66.8395 | 4,669 | $ 446.82 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,669 | --- | --- | $ 446.82 | --- | --- |
| PGGM | 8/31/07 | $66.1242 | HELD | $28.5093 | 3,500 | $ 131,652.15 | 11/10/06-2/10/08 | HELD | --- | --- | 3,500 | --- | --- | $ 131,652.15 | --- |
| PGGM | 8/31/07 | $66.0125 | HELD | $28.5093 | 12,200 | $ 457,539.04 | 11/10/06-2/10/08 | HELD | --- | --- | 12,200 | --- | --- | $ 457,539.04 | --- |
| PGGM | 8/31/07 | $65.9478 | HELD | $28.5093 | 122,562 | $ 4,588,537.44 | 11/10/06-2/10/08 | HELD | --- | --- | 122,562 | --- | --- | $ 4,588,537.44 | --- |
| PGGM | 9/4/07 | $66.1739 | 9/6/07 | $65.1113 | 47,893 | $ 50,891.10 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 47,893 | --- | --- | $ 50,891.10 | --- | --- |
| PGGM | 9/4/07 | $66.1739 | 9/18/07 | $65.6836 | 1,644 | $ 806.05 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,644 | --- | --- | $ 806.05 | --- | --- |
| PGGM | 9/4/07 | $66.1739 | HELD | $28.5093 | 4,263 | $ 160,564.19 | 11/10/06-2/10/08 | HELD | --- | --- | 4,263 | --- | --- | $ 160,564.19 | --- |
| PGGM | 9/5/07 | $65.5120 | 9/5/07 | $65.6176 | 2,300 | $ (242.88) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 2,300 | --- | --- | $ (242.88) | --- | --- |
| PGGM | 9/5/07 | $65.6555 | 9/5/07 | $65.6176 | 40,991 | $ 1,553.56 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 40,991 | --- | --- | $ 1,553.56 | --- | --- |
| PGGM | 9/5/07 | $65.4975 | 9/6/07 | $65.1113 | 408 | $ 157.57 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 408 | --- | --- | $ 157.57 | --- | --- |
| PGGM | 9/5/07 | $65.6555 | 9/6/07 | $65.1113 | 11,699 | $ 6,366.60 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 11,699 | --- | --- | $ 6,366.60 | --- | --- |
| PGGM | 9/11/07 | $64.6975 | 9/18/07 | $65.6836 | 621 | $ (612.37) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 621 | --- | --- | $ (612.37) | --- | --- |
| PGGM | 9/17/07 | $64.2675 | 9/18/07 | $65.6836 | 457 | $ (647.16) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 457 | --- | --- | $ (647.16) | --- | --- |
| PGGM | 9/19/07 | $67.6870 | HELD | $28.5093 | 41,916 | $ 1,642,172.47 | 11/10/06-2/10/08 | HELD | --- | --- | 41,916 | --- | --- | $ 1,642,172.47 | --- |
| PGGM | 9/20/07 | $67.3146 | HELD | $28.5093 | 41,916 | $ 1,626,562.95 | 11/10/06-2/10/08 | HELD | --- | --- | 41,916 | --- | --- | $ 1,626,562.95 | --- |
| PGGM | 9/21/07 | $67.2455 | 9/21/07 | $67.2239 | 95 | $ 2.05 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 95 | --- | --- | $ 2.05 | --- | --- |
| PGGM | 9/21/07 | $67.2455 | 9/21/07 | $67.2239 | 10,420 | $ 67.73 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 10,420 | --- | --- | $ 67.73 | --- | --- |
| PGGM | 9/21/07 | $67.2455 | HELD | $28.5093 | 32,152 | $ 1,245,446.30 | 11/10/06-2/10/08 | HELD | --- | --- | 32,152 | --- | --- | $ 1,245,446.30 | --- |
| PGGM | 9/24/07 | $66.7700 | 9/25/07 | $67.0765 | 1,068 | $ (327.34) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,068 | --- | --- | $ (327.34) | --- | --- |
| PGGM | 9/24/07 | $66.7700 | HELD | $28.5093 | 1,734 | $ 66,344.05 | 11/10/06-2/10/08 | HELD | --- | --- | 1,734 | --- | --- | $ 66,344.05 | --- |
| PGGM | 9/27/07 | $67.3773 | HELD | $28.5093 | 42,666 | $ 1,658,342.09 | 11/10/06-2/10/08 | HELD | --- | --- | 42,666 | --- | --- | $ 1,658,342.09 | --- |
| PGGM | 9/28/07 | $67.6550 | HELD | $28.5093 | 8,831 | $ 345,695.68 | 11/10/06-2/10/08 | HELD | --- | --- | 8,831 | --- | --- | $ 345,695.68 | --- |
| PGGM | 9/28/07 | $67.6293 | HELD | $28.5093 | 59,461 | $ 2,326,114.32 | 11/10/06-2/10/08 | HELD | --- | --- | 59,461 | --- | --- | $ 2,326,114.32 | --- |

**Exhibit 11 - LIFO Results for OTPP and PGGM**

| | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Purchase Range: | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| | Purchase | Purchase | Sale | Sale | | Loss/ | Purchase | Sales | all | 11/10/06-2/10/08 | POST 2/10/08 | all | 11/10/06-2/10/08 | POST 2/10/08 | all |
| Movant | Date | Price | Date | Price | Shares | (Gain) | Range | Range | Sales Range: | | | | | | |
| PGGM | 9/28/07 | $67.6284 | HELD | $28.5093 | 112,349 | $ 4,394,991.77 | 11/10/06-2/10/08 | HELD | --- | --- | 112,349 | --- | --- | $ 4,394,991.77 | --- |
| PGGM | 10/1/07 | $68.2231 | HELD | $28.5093 | 17,292 | $ 686,731.03 | 11/10/06-2/10/08 | HELD | --- | --- | 17,292 | --- | --- | $ 686,731.03 | --- |
| PGGM | 10/1/07 | $68.2231 | HELD | $28.5093 | 32,208 | $ 1,279,102.07 | 11/10/06-2/10/08 | HELD | --- | --- | 32,208 | --- | --- | $ 1,279,102.07 | --- |
| PGGM | 10/2/07 | $68.8152 | HELD | $28.5093 | 44,420 | $ 1,790,388.08 | 11/10/06-2/10/08 | HELD | --- | --- | 44,420 | --- | --- | $ 1,790,388.08 | --- |
| PGGM | 10/3/07 | $68.8586 | HELD | $28.5093 | 40,550 | $ 1,636,164.12 | 11/10/06-2/10/08 | HELD | --- | --- | 40,550 | --- | --- | $ 1,636,164.12 | --- |
| PGGM | 10/4/07 | $68.8772 | HELD | $28.5093 | 40,550 | $ 1,636,918.35 | 11/10/06-2/10/08 | HELD | --- | --- | 40,550 | --- | --- | $ 1,636,918.35 | --- |
| PGGM | 10/5/07 | $69.4823 | 12/21/07 | $58.3311 | 1,432 | $ 15,968.52 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,432 | --- | $ 15,968.52 | --- | --- | --- |
| PGGM | 10/5/07 | $69.4823 | 12/21/07 | $58.3266 | 10,726 | $ 119,656.04 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 10,726 | --- | $ 119,656.04 | --- | --- | --- |
| PGGM | 10/5/07 | $69.4823 | HELD | $28.5093 | 27,382 | $ 1,121,922.69 | 11/10/06-2/10/08 | HELD | --- | --- | 27,382 | --- | --- | $ 1,121,922.69 | --- |
| PGGM | 10/9/07 | $70.1125 | 12/20/07 | $56.5662 | 294 | $ 3,982.61 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 294 | --- | $ 3,982.61 | --- | --- | --- |
| PGGM | 10/9/07 | $70.1175 | 12/20/07 | $56.5662 | 2,250 | $ 30,490.43 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 2,250 | --- | $ 30,490.43 | --- | --- | --- |
| PGGM | 10/9/07 | $70.1125 | 12/21/07 | $58.3311 | 135 | $ 1,590.49 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 135 | --- | $ 1,590.49 | --- | --- | --- |
| PGGM | 12/4/07 | $55.5019 | 12/20/07 | $56.5662 | 2,506 | $ (2,667.14) | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 2,506 | --- | $ (2,667.14) | --- | --- | --- |
| PGGM | 1/4/08 | $55.5707 | HELD | $28.5093 | 4,806 | $ 130,057.09 | 11/10/06-2/10/08 | HELD | --- | --- | 4,806 | --- | --- | $ 130,057.09 | --- |
| PGGM | 1/7/08 | $55.6548 | HELD | $28.5093 | 244 | $ 6,623.50 | 11/10/06-2/10/08 | HELD | --- | --- | 244 | --- | --- | $ 6,623.50 | --- |
| PGGM | 2/29/08 | $46.6145 | 5/30/08 | $35.9926 | 859,620 | $ 9,130,797.68 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 859,620 | --- | --- | $ 9,130,797.68 |
| PGGM | 2/29/08 | $46.6145 | 6/18/08 | $33.4033 | 111,231 | $ 1,469,494.99 | 2/11/08-6/6/08 | POST-CP | --- | --- | --- | 111,231 | --- | --- | $ 1,469,494.99 |
| PGGM | 2/29/08 | $46.6145 | HELD | $28.5093 | 229,149 | $ 4,148,788.47 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 229,149 | --- | --- | $ 4,148,788.47 |
| PGGM | 3/20/08 | $44.9950 | 5/30/08 | $35.9926 | 680 | $ 6,121.63 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 680 | --- | --- | $ 6,121.63 |
| PGGM | 3/31/08 | $43.2525 | 5/30/08 | $35.9926 | 22,575 | $ 163,892.24 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 22,575 | --- | --- | $ 163,892.24 |
| PGGM | 5/13/08 | $43.5439 | 5/30/08 | $35.9926 | 182,077 | $ 1,374,918.05 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 182,077 | --- | --- | $ 1,374,918.05 |
| PGGM | 5/13/08 | $38.4877 | 5/13/08 | $39.1573 | 2,386 | $ (1,597.67) | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 2,386 | --- | --- | $ (1,597.67) |
| PGGM | 5/13/08 | $38.4877 | 5/30/08 | $35.9973 | 4,964 | $ 12,362.35 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 4,964 | --- | --- | $ 12,362.35 |
| PGGM | 5/13/08 | $39.0846 | 5/30/08 | $35.9926 | 29,212 | $ 90,323.50 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 29,212 | --- | --- | $ 90,323.50 |
| PGGM | 5/13/08 | $39.1550 | 5/30/08 | $35.9973 | 40,556 | $ 128,063.68 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 40,556 | --- | --- | $ 128,063.68 |
| PGGM | 5/13/08 | $39.1550 | 5/30/08 | $35.9926 | 105,836 | $ 334,695.77 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 105,836 | --- | --- | $ 334,695.77 |
| **OTPP TOTAL** | | | | | | | | | 2,469,089 | 1,552,239 | 0 | 2,488,500 | $ 17,822,356.18 | $ - | $ 29,196,980.79 |
| **PGGM TOTAL** | | | | | | | | | 2,447,104 | 209,658 | 691,002 | 1,588,286 | $ 282,329.55 | $ 26,931,869.37 | $ 16,857,860.70 |

**Notes:**
Shares are matched for each movant based on the Last-In-First-Out methodology described in the text of the Declaration.
Loss/(Gain) equals Shares multiplied by the quantity of Purchase Price less Sales Price.
Held shares are treated as selling at the holding price of $28.5093 per share.
Share matching results are based on the purchase and sale range of the matched transaction.
Loss/(Gain) results equals the Loss/(Gain) based on the purchase and sale range of the matched transaction.

**Exhibit 12 - LIFO Matching Results**

| | Purchase Range: | PRE-CP | 11/10/06-2/10/08 | | 2/11/08-6/6/08 | Class Period | Class Period |
|---|---|---|---|---|---|---|---|
| Movant | Sales Range: | all | 11/10/06-2/10/08 | POST 2/10/08 | POST 2/10/08 | all | POST 2/10/08 |
| [1] | | [2] | [3] | [4] | [5] | [6]=[3]+[4]+[5] | [7]=[4]+[5] |
| **PANEL A: SHARE SUMMARY** | | | | | | | |
| SMRS within-account | | | | | | | |
| MER2 | | 1,803,600 | 0 | 2,104,100 | 0 | 2,104,100 | 2,104,100 |
| MEX3 | | 1,589,500 | 49,000 | 0 | 0 | 49,000 | 0 |
| MEX4 | | 915,886 | 0 | 1,504,114 | 1,045,000 | 2,549,114 | 2,549,114 |
| MEX7 | | 1,965,069 | 28,500 | 0 | 125,600 | 154,100 | 125,600 |
| MBV2 | | 0 | 3,000 | 0 | 0 | 3,000 | 0 |
| MBV3 | | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 |
| MBV4 | | 0 | 100 | 4,100 | 200 | 4,400 | 4,300 |
| MBV6 | | 0 | 4,675 | 2,125 | 1,875 | 8,675 | 4,000 |
| MLE0 | | 0 | 6,035 | 0 | 0 | 6,035 | 0 |
| MLE4 | | 0 | 1,250 | 2,250 | 0 | 3,500 | 2,250 |
| Total | | 6,274,055 | 92,560 | 3,616,689 | 1,174,675 | 4,883,924 | 4,791,364 |
| SMRS across-account | | 6,274,055 | 1,486,460 | 2,222,789 | 1,174,675 | 4,883,924 | 3,397,464 |
| OTPP | | 2,469,089 | 1,552,239 | 0 | 2,488,500 | 4,040,739 | 2,488,500 |
| PGGM | | 2,447,104 | 209,658 | 691,002 | 1,588,286 | 2,488,946 | 2,279,288 |
| Total | | 4,916,193 | 1,761,897 | 691,002 | 4,076,786 | 6,529,685 | 4,767,788 |
| **PANEL B: LOSS/(GAIN) SUMMARY** | | | | | | | |
| SMRS within-account | | | | | | | |
| MER2 | | --- | $    - | $ 58,199,481 | $    - | $ 58,199,481 | $ 58,199,481 |
| MEX3 | | --- | $ 396,425 | $    - | $    - | $ 396,425 | $    - |
| MEX4 | | --- | $    - | $ 53,997,651 | $ 3,191,549 | $ 57,189,200 | $ 57,189,200 |
| MEX7 | | --- | $ 17,118 | $    - | $ 1,277,440 | $ 1,294,557 | $ 1,277,440 |
| MBV2 | | --- | $ 31,613 | $    - | $    - | $ 31,613 | $    - |
| MBV3 | | --- | $    - | $    - | $ 16,193 | $ 16,193 | $ 16,193 |
| MBV4 | | --- | $ 568 | $ 118,208 | $ 432 | $ 119,208 | $ 118,640 |
| MBV6 | | --- | $ 8,495 | $ 81,346 | $ 31,033 | $ 120,874 | $ 112,379 |
| MLE0 | | --- | $ 70,009 | $    - | $    - | $ 70,009 | $    - |
| MLE4 | | --- | $ 2,450 | $ 89,035 | $    - | $ 91,485 | $ 89,035 |
| Total | | --- | $ 526,677 | $ 112,485,721 | $ 4,516,647 | $ 117,529,044 | $ 117,002,367 |
| SMRS across-account | | --- | $ 4,334,320 | $ 68,589,905 | $ 4,891,164 | $ 77,815,389 | $ 73,481,069 |
| OTPP | | --- | $ 17,822,356 | $    - | $ 29,196,981 | $ 47,019,337 | $ 29,196,981 |
| PGGM | | --- | $ 282,330 | $ 26,931,869 | $ 16,857,861 | $ 44,072,060 | $ 43,789,730 |
| Total | | --- | $ 18,104,686 | $ 26,931,869 | $ 46,054,841 | $ 91,091,397 | $ 72,986,711 |

*See Exhibits 9, 10 & 11 for transaction-by-transaction matching results.*

**Exhibit 13 - FIFO Matching Results**

| Movant | Purchase Range: PRE-CP Sales Range: all [1] [2] | 11/10/06-2/10/08 11/10/06-2/10/08 [3] | POST 2/10/08 [4] | 2/11/08-6/6/08 POST 2/10/08 [5] | Class Period all [6]=[3]+[4]+[5] | Class Period POST 2/10/08 [7]=[4]+[5] |
|---|---|---|---|---|---|---|
| **PANEL A: SHARE SUMMARY** | | | | | | |
| SMRS within-account | | | | | | |
| MER2 | 2,662,700 | 0 | 1,245,000 | 0 | 1,245,000 | 1,245,000 |
| MEX3 | 1,307,400 | 2,600 | 328,500 | 0 | 331,100 | 328,500 |
| MEX4 | 338,886 | 0 | 2,081,114 | 1,045,000 | 3,126,114 | 3,126,114 |
| MEX7 | 1,965,069 | 0 | 28,500 | 125,600 | 154,100 | 154,100 |
| MBV2 | 0 | 3,000 | 0 | 0 | 3,000 | 0 |
| MBV3 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 |
| MBV4 | 0 | 100 | 4,100 | 200 | 4,400 | 4,300 |
| MBV6 | 0 | 4,675 | 2,125 | 1,875 | 8,675 | 4,000 |
| MLE0 | 0 | 6,035 | 0 | 0 | 6,035 | 0 |
| MLE4 | 0 | 1,250 | 2,250 | 0 | 3,500 | 2,250 |
| Total | 6,274,055 | 17,660 | 3,691,589 | 1,174,675 | 4,883,924 | 4,866,264 |
| SMRS across-account | 6,274,055 | 0 | 3,709,249 | 1,174,675 | 4,883,924 | 4,883,924 |
| OTPP | 2,469,089 | 0 | 1,552,239 | 2,488,500 | 4,040,739 | 4,040,739 |
| PGGM | 2,447,104 | 0 | 900,660 | 1,588,286 | 2,488,946 | 2,488,946 |
| Total | 4,916,193 | 0 | 2,452,899 | 4,076,786 | 6,529,685 | 6,529,685 |
| **PANEL B: LOSS/(GAIN) SUMMARY** | | | | | | |
| SMRS within-account | | | | | | |
| MER2 | --- | $ - | $ 38,713,105 | $ - | $ 38,713,105 | $ 38,713,105 |
| MEX3 | --- | $ 33,923 | $ 13,183,524 | $ - | $ 13,217,447 | $ 13,183,524 |
| MEX4 | --- | $ - | $ 74,781,592 | $ 12,258,292 | $ 87,039,883 | $ 87,039,883 |
| MEX7 | --- | $ - | $ 1,173,072 | $ 1,277,440 | $ 2,450,512 | $ 2,450,512 |
| MBV2 | --- | $ 31,613 | $ - | $ - | $ 31,613 | $ - |
| MBV3 | --- | $ - | $ - | $ 16,193 | $ 16,193 | $ 16,193 |
| MBV4 | --- | $ 1,155 | $ 115,665 | $ 2,388 | $ 119,208 | $ 118,053 |
| MBV6 | --- | $ 8,495 | $ 81,346 | $ 31,033 | $ 120,874 | $ 112,379 |
| MLE0 | --- | $ 70,009 | $ - | $ - | $ 70,009 | $ - |
| MLE4 | --- | $ 2,450 | $ 89,035 | $ - | $ 91,485 | $ 89,035 |
| Total | --- | $ 147,644 | $ 128,137,338 | $ 13,585,345 | $ 141,870,327 | $ 141,722,682 |
| SMRS across-account | --- | $ - | $ 131,631,894 | $ 13,586,989 | $ 145,218,883 | $ 145,218,883 |
| OTPP | --- | $ - | $ 62,074,175 | $ 33,141,707 | $ 95,215,881 | $ 95,215,881 |
| PGGM | --- | $ - | $ 35,146,302 | $ 26,748,445 | $ 61,894,747 | $ 61,894,747 |
| Total | --- | $ - | $ 97,220,476 | $ 59,890,152 | $ 157,110,628 | $ 157,110,628 |

*See Exhibits 14, 15 & 16 for transaction-by-transaction matching results.*

**Exhibit 14 - FIFO Results for SMRS within-account**

| SMRS Account | Purchase Date | Purchase Price | Sale Date | Sale Price | Transfer | Shares | Loss/(Gain) | Purchase Range | Sales Range | Share Matching: PRE-CP all | Share Matching: 11/10/06-2/10/08 | Share Matching: POST 2/10/08 | Share Matching: POST 2/10 all | Loss/(Gain): 11/10/06-2/10/08 | Loss/(Gain): POST 2/10/08 | Loss/(Gain): POST 2/10 all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MBV2 | 10/16/07 | $66.7900 | 11/12/07 | $56.7800 | --- | 500 | $ 5,005.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 500 | --- | --- | $ 5,005.00 | --- | --- |
| MBV2 | 10/16/07 | $66.7900 | 1/7/08 | $56.3000 | --- | 1,200 | $ 12,588.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,200 | --- | --- | $ 12,588.00 | --- | --- |
| MBV2 | 10/16/07 | $66.7900 | 1/29/08 | $56.7300 | --- | 700 | $ 7,042.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 700 | --- | --- | $ 7,042.00 | --- | --- |
| MBV2 | 10/16/07 | $66.7900 | 1/31/08 | $55.1600 | --- | 600 | $ 6,978.00 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 600 | --- | --- | $ 6,978.00 | --- | --- |
| MBV3 | 5/22/08 | $37.4665 | HELD | $28.5093 | --- | 600 | $ 5,374.32 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 600 | --- | --- | $ 5,374.32 |
| MBV3 | 6/3/08 | $36.2367 | HELD | $28.5093 | --- | 1,400 | $ 10,818.36 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,400 | --- | --- | $ 10,818.36 |
| MBV4 | 10/16/07 | $66.7900 | 2/1/08 | $55.2433 | --- | 100 | $ 1,154.67 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 100 | --- | --- | $ 1,154.67 | --- | --- |
| MBV4 | 10/16/07 | $66.7900 | 3/25/08 | $46.2113 | --- | 100 | $ 2,057.87 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 100 | --- | --- | $ 2,057.87 | --- |
| MBV4 | 10/16/07 | $66.7900 | 5/1/08 | $46.8062 | --- | 600 | $ 11,990.28 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 600 | --- | --- | $ 11,990.28 | --- |
| MBV4 | 10/16/07 | $66.7900 | 5/27/08 | $36.7300 | --- | 3,300 | $ 99,198.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 3,300 | --- | --- | $ 99,198.00 | --- |
| MBV4 | 11/1/07 | $60.9200 | 5/27/08 | $36.7300 | --- | 100 | $ 2,419.00 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 100 | --- | --- | $ 2,419.00 | --- |
| MBV4 | 2/25/08 | $48.6700 | 5/27/08 | $36.7300 | --- | 200 | $ 2,388.00 | 2/11/08-6/6/08 | 2/11/08-6/6/08 | --- | --- | --- | 200 | --- | --- | $ 2,388.00 |
| MBV6 | 10/16/07 | $66.7900 | 10/18/07 | $65.4018 | --- | 3,750 | $ 5,205.75 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 3,750 | --- | --- | $ 5,205.75 | --- | --- |
| MBV6 | 10/16/07 | $66.7900 | 10/31/07 | $63.2343 | --- | 925 | $ 3,289.02 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 925 | --- | --- | $ 3,289.02 | --- | --- |
| MBV6 | 10/16/07 | $66.7900 | HELD | $28.5093 | --- | 2,125 | $ 81,346.49 | 11/10/06-2/10/08 | HELD | --- | --- | 2,125 | --- | --- | $ 81,346.49 | --- |
| MBV6 | 2/11/08 | $45.0600 | HELD | $28.5093 | --- | 1,875 | $ 31,032.56 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,875 | --- | --- | $ 31,032.56 |
| MER2 | PRE-CP | $0.0000 | 3/24/08 | $46.5140 | IN | 300,000 | $ - | PRE-CP | 2/11/08-6/6/08 | 300,000 | --- | --- | --- | --- | --- | --- |
| MER2 | PRE-CP | $0.0000 | 3/25/08 | $45.8500 | IN | 400,000 | $ - | PRE-CP | 2/11/08-6/6/08 | 400,000 | --- | --- | --- | --- | --- | --- |
| MER2 | PRE-CP | $0.0000 | 3/26/08 | $44.6463 | IN | 200,000 | $ - | PRE-CP | 2/11/08-6/6/08 | 200,000 | --- | --- | --- | --- | --- | --- |
| MER2 | PRE-CP | $0.0000 | HELD | $28.5093 | IN | 1,185,700 | $ - | PRE-CP | HELD | 1,185,700 | --- | --- | --- | --- | --- | --- |
| MER2 | PRE-CP | $0.0000 | HELD | $28.5093 | IN | 577,000 | $ - | PRE-CP | HELD | 577,000 | --- | --- | --- | --- | --- | --- |
| MER2 | 8/15/07 | $63.4126 | HELD | $28.5093 | --- | 225,000 | $ 7,853,242.50 | 11/10/06-2/10/08 | HELD | --- | --- | 225,000 | --- | --- | $ 7,853,242.50 | --- |
| MER2 | 8/16/07 | $62.8126 | HELD | $28.5093 | --- | 200,000 | $ 6,860,660.00 | 11/10/06-2/10/08 | HELD | --- | --- | 200,000 | --- | --- | $ 6,860,660.00 | --- |
| MER2 | 11/28/07 | $57.3864 | HELD | $28.5093 | --- | 90,000 | $ 2,598,939.00 | 11/10/06-2/10/08 | HELD | --- | --- | 90,000 | --- | --- | $ 2,598,939.00 | --- |
| MER2 | 11/29/07 | $56.7496 | HELD | $28.5093 | --- | 120,000 | $ 3,388,836.00 | 11/10/06-2/10/08 | HELD | --- | --- | 120,000 | --- | --- | $ 3,388,836.00 | --- |
| MER2 | 11/30/07 | $58.2400 | HELD | $28.5093 | --- | 290,000 | $ 8,621,903.00 | 11/10/06-2/10/08 | HELD | --- | --- | 290,000 | --- | --- | $ 8,621,903.00 | --- |
| MER2 | 12/3/07 | $56.3849 | HELD | $28.5093 | --- | 80,000 | $ 2,230,048.00 | 11/10/06-2/10/08 | HELD | --- | --- | 80,000 | --- | --- | $ 2,230,048.00 | --- |
| MER2 | 12/4/07 | $55.4449 | HELD | $28.5093 | --- | 100,000 | $ 2,693,560.00 | 11/10/06-2/10/08 | HELD | --- | --- | 100,000 | --- | --- | $ 2,693,560.00 | --- |
| MER2 | 12/6/07 | $60.4087 | HELD | $28.5093 | --- | 140,000 | $ 4,465,916.00 | 11/10/06-2/10/08 | HELD | --- | --- | 140,000 | --- | --- | $ 4,465,916.00 | --- |
| MEX3 | PRE-CP | $0.0000 | 7/23/07 | $68.8500 | OUT | 2,003,100 | $ - | transfer out | 11/10/06-2/10/08 | | | | | | | |
| MEX3 | PRE-CP | $0.0000 | 7/23/07 | $68.8500 | IN/OUT | 82,600 | $ - | transfer out | 11/10/06-2/10/08 | | | | | | | |
| MEX3 | PRE-CP | $0.0000 | 1/2/08 | $56.8300 | IN | 360,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 360,000 | --- | --- | --- | --- | --- | --- |
| MEX3 | PRE-CP | $0.0000 | 1/3/08 | $56.7566 | IN | 275,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 275,000 | --- | --- | --- | --- | --- | --- |
| MEX3 | PRE-CP | $0.0000 | 1/4/08 | $55.8552 | IN | 475,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 475,000 | --- | --- | --- | --- | --- | --- |
| MEX3 | PRE-CP | $0.0000 | 1/7/08 | $56.1400 | IN | 197,400 | $ - | PRE-CP | 11/10/06-2/10/08 | 197,400 | --- | --- | --- | --- | --- | --- |
| MEX3 | 7/18/07 | $69.1873 | 1/7/08 | $56.1400 | --- | 2,600 | $ 33,922.98 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 2,600 | --- | --- | $ 33,922.98 | --- | --- |
| MEX3 | 7/18/07 | $69.1873 | HELD | $28.5093 | --- | 84,144 | $ 3,422,809.63 | 11/10/06-2/10/08 | HELD | --- | --- | 84,144 | --- | --- | $ 3,422,809.63 | --- |
| MEX3 | 7/18/07 | $69.2057 | HELD | $28.5093 | --- | 105,626 | $ 4,298,597.95 | 11/10/06-2/10/08 | HELD | --- | --- | 105,626 | --- | --- | $ 4,298,597.95 | --- |
| MEX3 | 7/18/07 | $69.5000 | HELD | $28.5093 | --- | 7,200 | $ 295,133.04 | 11/10/06-2/10/08 | HELD | --- | --- | 7,200 | --- | --- | $ 295,133.04 | --- |
| MEX3 | 7/18/07 | $69.6200 | HELD | $28.5093 | --- | 11,500 | $ 472,773.05 | 11/10/06-2/10/08 | HELD | --- | --- | 11,500 | --- | --- | $ 472,773.05 | --- |
| MEX3 | 7/19/07 | $69.6600 | HELD | $28.5093 | --- | 1,700 | $ 69,956.20 | 11/10/06-2/10/08 | HELD | --- | --- | 1,700 | --- | --- | $ 69,956.20 | --- |
| MEX3 | 7/19/07 | $69.7000 | HELD | $28.5093 | --- | 2,800 | $ 115,333.96 | 11/10/06-2/10/08 | HELD | --- | --- | 2,800 | --- | --- | $ 115,333.96 | --- |
| MEX3 | 7/19/07 | $69.6719 | HELD | $28.5093 | --- | 12,605 | $ 518,854.57 | 11/10/06-2/10/08 | HELD | --- | --- | 12,605 | --- | --- | $ 518,854.57 | --- |
| MEX3 | 7/20/07 | $69.4166 | HELD | $28.5093 | --- | 53,925 | $ 2,205,926.15 | 11/10/06-2/10/08 | HELD | --- | --- | 53,925 | --- | --- | $ 2,205,926.15 | --- |
| MEX3 | 7/31/07 | $64.9203 | HELD | $28.5093 | --- | 49,000 | $ 1,784,139.00 | 11/10/06-2/10/08 | HELD | --- | --- | 49,000 | --- | --- | $ 1,784,139.00 | --- |
| MEX4 | PRE-CP | $0.0000 | 12/15/06 | $72.1300 | OUT | 1,390,000 | $ - | transfer out | 11/10/06-2/10/08 | | | | | | | |
| MEX4 | PRE-CP | $0.0000 | 7/23/07 | $68.8500 | OUT | 577,000 | $ - | transfer out | 11/10/06-2/10/08 | | | | | | | |
| MEX4 | PRE-CP | $0.0000 | 4/24/08 | $47.1125 | --- | 338,886 | $ - | PRE-CP | 2/11/08-6/6/08 | 338,886 | --- | --- | --- | --- | --- | --- |
| MEX4 | 7/18/07 | $69.6200 | 4/24/08 | $47.1125 | --- | 34,500 | $ 776,508.75 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 34,500 | --- | --- | $ 776,508.75 | --- |
| MEX4 | 7/18/07 | $69.2238 | 4/24/08 | $47.1125 | --- | 11,668 | $ 257,994.65 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 11,668 | --- | --- | $ 257,994.65 | --- |
| MEX4 | 7/18/07 | $69.2238 | 4/25/08 | $47.2862 | --- | 29,946 | $ 656,943.37 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 29,946 | --- | --- | $ 656,943.37 | --- |
| MEX4 | 7/18/07 | $69.2238 | 4/29/08 | $47.2865 | --- | 20,900 | $ 458,489.57 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 20,900 | --- | --- | $ 458,489.57 | --- |
| MEX4 | 7/18/07 | $69.2238 | 5/1/08 | $47.8325 | --- | 49,100 | $ 1,050,312.83 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 49,100 | --- | --- | $ 1,050,312.83 | --- |
| MEX4 | 7/18/07 | $69.2238 | HELD | $28.5093 | --- | 107,665 | $ 4,383,526.64 | 11/10/06-2/10/08 | HELD | --- | --- | 107,665 | --- | --- | $ 4,383,526.64 | --- |
| MEX4 | 7/18/07 | $69.1938 | HELD | $28.5093 | --- | 344,274 | $ 14,006,615.55 | 11/10/06-2/10/08 | HELD | --- | --- | 344,274 | --- | --- | $ 14,006,615.55 | --- |
| MEX4 | 7/18/07 | $69.5000 | HELD | $28.5093 | --- | 13,900 | $ 569,770.73 | 11/10/06-2/10/08 | HELD | --- | --- | 13,900 | --- | --- | $ 569,770.73 | --- |
| MEX4 | 7/18/07 | $69.5000 | HELD | $28.5093 | --- | 8,100 | $ 332,024.67 | 11/10/06-2/10/08 | HELD | --- | --- | 8,100 | --- | --- | $ 332,024.67 | --- |
| MEX4 | 7/19/07 | $69.6600 | HELD | $28.5093 | --- | 3,600 | $ 148,142.53 | 11/10/06-2/10/08 | HELD | --- | --- | 3,600 | --- | --- | $ 148,142.53 | --- |
| MEX4 | 7/19/07 | $69.6600 | HELD | $28.5093 | --- | 1,900 | $ 78,186.34 | 11/10/06-2/10/08 | HELD | --- | --- | 1,900 | --- | --- | $ 78,186.34 | --- |
| MEX4 | 7/19/07 | $69.7000 | HELD | $28.5093 | --- | 9,300 | $ 383,073.51 | 11/10/06-2/10/08 | HELD | --- | --- | 9,300 | --- | --- | $ 383,073.51 | --- |
| MEX4 | 7/19/07 | $69.6719 | HELD | $28.5093 | --- | 35,923 | $ 1,478,684.08 | 11/10/06-2/10/08 | HELD | --- | --- | 35,923 | --- | --- | $ 1,478,684.08 | --- |
| MEX4 | 7/20/07 | $69.4166 | HELD | $28.5093 | --- | 180,338 | $ 7,377,140.67 | 11/10/06-2/10/08 | HELD | --- | --- | 180,338 | --- | --- | $ 7,377,140.67 | --- |

**Exhibit 14 - FIFO Results for SMRS within-account**

| | | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
| | | | | | | | | | Purchase Range: | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| SMRS Account | Purchase Date | Purchase Price | Sale Date | Sale Price | Transfer | Shares | Loss/ (Gain) | Purchase Range | Sales Range: all | | 11/10/06-2/10/08 | POST 2/10/08 | all | 11/10/06-2/10/08 | POST 2/10/08 | all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX4 | 7/30/07 | $65.1354 | HELD | $28.5093 | --- | 28,300 | $ 1,036,518.63 | 11/10/06-2/10/08 | HELD | --- | --- | 28,300 | --- | --- | $ 1,036,518.63 | --- |
| MEX4 | 7/31/07 | $64.7957 | HELD | $28.5093 | --- | 210,000 | $ 7,620,144.00 | 11/10/06-2/10/08 | HELD | --- | --- | 210,000 | --- | --- | $ 7,620,144.00 | --- |
| MEX4 | 8/9/07 | $64.1537 | HELD | $28.5093 | --- | 120,000 | $ 4,277,328.00 | 11/10/06-2/10/08 | HELD | --- | --- | 120,000 | --- | --- | $ 4,277,328.00 | --- |
| MEX4 | 8/10/07 | $64.2856 | HELD | $28.5093 | --- | 90,000 | $ 3,219,867.00 | 11/10/06-2/10/08 | HELD | --- | --- | 90,000 | --- | --- | $ 3,219,867.00 | --- |
| MEX4 | 8/14/07 | $63.5961 | HELD | $28.5093 | --- | 50,000 | $ 1,754,340.00 | 11/10/06-2/10/08 | HELD | --- | --- | 50,000 | --- | --- | $ 1,754,340.00 | --- |
| MEX4 | 8/14/07 | $63.4306 | HELD | $28.5093 | --- | 30,000 | $ 1,047,639.00 | 11/10/06-2/10/08 | HELD | --- | --- | 30,000 | --- | --- | $ 1,047,639.00 | --- |
| MEX4 | 8/15/07 | $63.6343 | HELD | $28.5093 | --- | 75,000 | $ 2,634,375.00 | 11/10/06-2/10/08 | HELD | --- | --- | 75,000 | --- | --- | $ 2,634,375.00 | --- |
| MEX4 | 8/16/07 | $63.0713 | HELD | $28.5093 | --- | 135,000 | $ 4,665,870.00 | 11/10/06-2/10/08 | HELD | --- | --- | 135,000 | --- | --- | $ 4,665,870.00 | --- |
| MEX4 | 10/23/07 | $63.9440 | HELD | $28.5093 | --- | 206,700 | $ 7,324,352.49 | 11/10/06-2/10/08 | HELD | --- | --- | 206,700 | --- | --- | $ 7,324,352.49 | --- |
| MEX4 | 10/24/07 | $63.5251 | HELD | $28.5093 | --- | 40,000 | $ 1,400,632.00 | 11/10/06-2/10/08 | HELD | --- | --- | 40,000 | --- | --- | $ 1,400,632.00 | --- |
| MEX4 | 10/25/07 | $60.5220 | HELD | $28.5093 | --- | 245,000 | $ 7,843,111.50 | 11/10/06-2/10/08 | HELD | --- | --- | 245,000 | --- | --- | $ 7,843,111.50 | --- |
| MEX4 | 2/11/08 | $44.9327 | HELD | $28.5093 | --- | 150,000 | $ 2,463,510.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 150,000 | --- | --- | $ 2,463,510.00 |
| MEX4 | 2/22/08 | $47.3308 | HELD | $28.5093 | --- | 50,000 | $ 941,075.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 50,000 | --- | --- | $ 941,075.00 |
| MEX4 | 2/29/08 | $46.5276 | HELD | $28.5093 | --- | 100,000 | $ 1,801,830.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 100,000 | --- | --- | $ 1,801,830.00 |
| MEX4 | 3/7/08 | $43.4296 | HELD | $28.5093 | --- | 60,000 | $ 895,218.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 60,000 | --- | --- | $ 895,218.00 |
| MEX4 | 3/19/08 | $43.1004 | HELD | $28.5093 | --- | 125,000 | $ 1,823,887.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 125,000 | --- | --- | $ 1,823,887.50 |
| MEX4 | 5/9/08 | $40.2770 | HELD | $28.5093 | --- | 45,000 | $ 529,546.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 45,000 | --- | --- | $ 529,546.50 |
| MEX4 | 5/27/08 | $36.6608 | HELD | $28.5093 | --- | 130,000 | $ 1,059,695.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 130,000 | --- | --- | $ 1,059,695.00 |
| MEX4 | 5/28/08 | $35.3673 | HELD | $28.5093 | --- | 130,000 | $ 891,540.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 130,000 | --- | --- | $ 891,540.00 |
| MEX4 | 5/29/08 | $35.3498 | HELD | $28.5093 | --- | 25,000 | $ 171,012.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 25,000 | --- | --- | $ 171,012.50 |
| MEX4 | 5/30/08 | $36.2099 | HELD | $28.5093 | --- | 75,000 | $ 577,545.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 75,000 | --- | --- | $ 577,545.00 |
| MEX4 | 6/2/08 | $35.9438 | HELD | $28.5093 | --- | 50,000 | $ 371,725.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 50,000 | --- | --- | $ 371,725.00 |
| MEX4 | 6/4/08 | $35.9372 | HELD | $28.5093 | --- | 65,000 | $ 482,813.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 65,000 | --- | --- | $ 482,813.50 |
| MEX4 | 6/5/08 | $35.7772 | HELD | $28.5093 | --- | 15,000 | $ 109,018.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 15,000 | --- | --- | $ 109,018.50 |
| MEX4 | 6/6/08 | $34.1043 | HELD | $28.5093 | --- | 25,000 | $ 139,875.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 25,000 | --- | --- | $ 139,875.00 |
| MEX7 | PRE-CP | $0.0000 | 7/20/07 | $69.0691 | --- | 56,300 | $ - | PRE-CP | 11/10/06-2/10/08 | 56,300 | --- | --- | --- | --- | --- | --- |
| MEX7 | PRE-CP | $0.0000 | 9/21/07 | $67.8300 | --- | 44,300 | $ - | PRE-CP | 11/10/06-2/10/08 | 44,300 | --- | --- | --- | --- | --- | --- |
| MEX7 | PRE-CP | $0.0000 | 12/21/07 | $57.3415 | --- | 60,800 | $ - | PRE-CP | 11/10/06-2/10/08 | 60,800 | --- | --- | --- | --- | --- | --- |
| MEX7 | PRE-CP | $0.0000 | HELD | $28.5093 | --- | 1,803,669 | $ - | PRE-CP | HELD | 1,803,669 | --- | --- | --- | --- | --- | --- |
| MEX7 | 12/15/06 | $72.1651 | HELD | $28.5093 | --- | 14,900 | $ 650,471.42 | 11/10/06-2/10/08 | HELD | --- | --- | 14,900 | --- | --- | $ 650,471.42 | --- |
| MEX7 | 3/16/07 | $66.9358 | HELD | $28.5093 | --- | 13,600 | $ 522,600.40 | 11/10/06-2/10/08 | HELD | --- | --- | 13,600 | --- | --- | $ 522,600.40 | --- |
| MEX7 | 3/20/08 | $42.6000 | HELD | $28.5093 | --- | 1,200 | $ 16,908.84 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,200 | --- | --- | $ 16,908.84 |
| MEX7 | 5/13/08 | $39.1600 | HELD | $28.5093 | --- | 64,400 | $ 685,905.08 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 64,400 | --- | --- | $ 685,905.08 |
| MEX7 | 5/20/08 | $38.0864 | HELD | $28.5093 | --- | 60,000 | $ 574,626.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 60,000 | --- | --- | $ 574,626.00 |
| MLE0 | 10/12/07 | $68.0487 | 10/25/07 | $59.6682 | --- | 1,592 | $ 13,341.76 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,592 | --- | --- | $ 13,341.76 | --- | --- |
| MLE0 | 10/12/07 | $68.0487 | 11/19/07 | $55.2945 | --- | 4,443 | $ 56,666.91 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 4,443 | --- | --- | $ 56,666.91 | --- | --- |
| MLE4 | 10/12/07 | $68.0803 | 10/16/07 | $66.1200 | --- | 1,250 | $ 2,450.37 | 11/10/06-2/10/08 | 11/10/06-2/10/08 | --- | 1,250 | --- | --- | $ 2,450.37 | --- | --- |
| MLE4 | 10/12/07 | $68.0803 | HELD | $28.5093 | --- | 2,250 | $ 89,034.75 | 11/10/06-2/10/08 | HELD | --- | --- | 2,250 | --- | --- | $ 89,034.75 | --- |
| **TOTALS** | | | | | | | | | | | | | | | | |
| MER2 | | | | | | | | | | 2,662,700 | 0 | 1,245,000 | 0 | $ - | $ 38,713,104.50 | $ - |
| MEX3 | | | | | | | | | | 1,307,400 | 2,600 | 328,500 | 0 | $ 33,922.98 | $ 13,183,523.55 | $ - |
| MEX4 | | | | | | | | | | 338,886 | 0 | 2,081,114 | 1,045,000 | $ - | $ 74,781,591.51 | $ 12,258,291.50 |
| MEX7 | | | | | | | | | | 1,965,069 | 0 | 28,500 | 125,000 | $ - | $ 1,173,071.82 | $ 1,277,439.92 |
| MBV2 | | | | | | | | | | 0 | 3,000 | 0 | 0 | $ 31,613.00 | $ - | $ - |
| MBV3 | | | | | | | | | | 0 | 0 | 0 | 2,000 | $ - | $ - | $ 16,192.68 |
| MBV4 | | | | | | | | | | 0 | 100 | 4,100 | 200 | $ 1,154.67 | $ 115,665.15 | $ 2,388.00 |
| MBV6 | | | | | | | | | | 0 | 4,675 | 2,125 | 1,875 | $ 8,494.77 | $ 81,346.49 | $ 31,032.56 |
| MLE0 | | | | | | | | | | 0 | 6,035 | 0 | 0 | $ 70,008.67 | $ - | $ - |
| MLE4 | | | | | | | | | | 0 | 1,250 | 2,250 | 0 | $ 2,450.37 | $ 89,034.75 | $ - |

**Notes:**

Shares are matched for each movant based on the First-In-First-Out methodology described in the text of the Declaration.

Transfer denotes a transfer in or out. Ins use original account purchase date and price.

Transfer Out Purchase Range removes transfer out from calculations from transferring account.

Loss/(Gain) equals Shares multiplied by the quantity of Purchase Price less Sales Price.

Held shares are treated as selling at the holding price of $28.5093 per share.

Share matching results are based on the purchase and sale range of the matched transaction.

Loss/(Gain) results equals the Loss/(Gain) based on the purchase and sale range of the matched transaction.

**Exhibit 15 - FIFO Results for SMRS across-account**

| | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
| | | | | | | | Purchase Range: | | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| Movant | Purchase Date | Purchase Price | Sale Date | Sale Price | Shares | Loss/(Gain) | Purchase Range | Sales Range | all | 11/10/06-2/10/08 | POST 2/10/08 | all | 11/10/06-2/10/08 | POST | all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMRS | PRE-CP | $0.0000 | 7/20/07 | $69.0691 | 56,300 | $ - | PRE-CP | 11/10/06-2/10/08 | 56,300 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 9/21/07 | $67.8300 | 44,300 | $ - | PRE-CP | 11/10/06-2/10/08 | 44,300 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 10/16/07 | $66.1200 | 1,250 | $ - | PRE-CP | 11/10/06-2/10/08 | 1,250 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 10/18/07 | $65.4018 | 3,750 | $ - | PRE-CP | 11/10/06-2/10/08 | 3,750 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 10/25/07 | $59.6682 | 1,592 | $ - | PRE-CP | 11/10/06-2/10/08 | 1,592 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 10/31/07 | $63.2343 | 925 | $ - | PRE-CP | 11/10/06-2/10/08 | 925 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 11/12/07 | $56.7800 | 500 | $ - | PRE-CP | 11/10/06-2/10/08 | 500 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 11/19/07 | $55.2945 | 4,443 | $ - | PRE-CP | 11/10/06-2/10/08 | 4,443 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 12/21/07 | $57.3415 | 60,800 | $ - | PRE-CP | 11/10/06-2/10/08 | 60,800 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 1/2/08 | $56.8300 | 360,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 360,000 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 1/3/08 | $56.7566 | 275,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 275,000 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 1/4/08 | $55.8552 | 475,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 475,000 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 1/7/08 | $56.1400 | 200,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 200,000 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 1/7/08 | $56.3000 | 1,200 | $ - | PRE-CP | 11/10/06-2/10/08 | 1,200 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 1/29/08 | $56.7300 | 700 | $ - | PRE-CP | 11/10/06-2/10/08 | 700 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 1/31/08 | $55.1600 | 600 | $ - | PRE-CP | 11/10/06-2/10/08 | 600 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 2/1/08 | $55.2433 | 100 | $ - | PRE-CP | 11/10/06-2/10/08 | 100 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 3/24/08 | $46.5140 | 300,000 | $ - | PRE-CP | 2/11-8/6/08 | 300,000 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 3/25/08 | $45.8500 | 400,000 | $ - | PRE-CP | 2/11-8/6/08 | 400,000 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 3/25/08 | $46.2113 | 100 | $ - | PRE-CP | 2/11-8/6/08 | 100 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 3/26/08 | $44.6463 | 200,000 | $ - | PRE-CP | 2/11-8/6/08 | 200,000 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 4/24/08 | $47.1125 | 385,054 | $ - | PRE-CP | 2/11-8/6/08 | 385,054 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 4/25/08 | $47.2862 | 29,946 | $ - | PRE-CP | 2/11-8/6/08 | 29,946 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 4/29/08 | $47.2865 | 20,900 | $ - | PRE-CP | 2/11-8/6/08 | 20,900 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 5/1/08 | $47.8325 | 49,100 | $ - | PRE-CP | 2/11-8/6/08 | 49,100 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 5/1/08 | $46.8062 | 600 | $ - | PRE-CP | 2/11-8/6/08 | 600 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | 5/27/08 | $36.7300 | 3,600 | $ - | PRE-CP | 2/11-8/6/08 | 3,600 | --- | --- | --- | --- | --- | --- |
| SMRS | PRE-CP | $0.0000 | HELD | $28.5093 | 3,398,295 | $ - | PRE-CP | HELD | 3,398,295 | --- | --- | --- | --- | --- | --- |
| SMRS | 12/15/06 | $72.1651 | HELD | $28.5093 | 14,900 | $ 650,471.42 | 11/10/06-2/10/08 | HELD | --- | --- | 14,900 | --- | --- | $ 650,471.42 | --- |
| SMRS | 3/16/07 | $66.9358 | HELD | $28.5093 | 13,600 | $ 522,600.40 | 11/10/06-2/10/08 | HELD | --- | --- | 13,600 | --- | --- | $ 522,600.40 | --- |
| SMRS | 7/18/07 | $69.1873 | HELD | $28.5093 | 86,744 | $ 3,528,572.43 | 11/10/06-2/10/08 | HELD | --- | --- | 86,744 | --- | --- | $ 3,528,572.43 | --- |
| SMRS | 7/18/07 | $69.2057 | HELD | $28.5093 | 105,626 | $ 4,298,597.95 | 11/10/06-2/10/08 | HELD | --- | --- | 105,626 | --- | --- | $ 4,298,597.95 | --- |
| SMRS | 7/18/07 | $69.5000 | HELD | $28.5093 | 7,200 | $ 295,133.04 | 11/10/06-2/10/08 | HELD | --- | --- | 7,200 | --- | --- | $ 295,133.04 | --- |
| SMRS | 7/18/07 | $69.6200 | HELD | $28.5093 | 11,500 | $ 472,773.05 | 11/10/06-2/10/08 | HELD | --- | --- | 11,500 | --- | --- | $ 472,773.05 | --- |
| SMRS | 7/18/07 | $69.6200 | HELD | $28.5093 | 34,500 | $ 1,418,319.15 | 11/10/06-2/10/08 | HELD | --- | --- | 34,500 | --- | --- | $ 1,418,319.15 | --- |
| SMRS | 7/18/07 | $69.2238 | HELD | $28.5093 | 219,279 | $ 8,927,834.85 | 11/10/06-2/10/08 | HELD | --- | --- | 219,279 | --- | --- | $ 8,927,834.85 | --- |
| SMRS | 7/18/07 | $69.1938 | HELD | $28.5093 | 344,274 | $ 14,006,615.55 | 11/10/06-2/10/08 | HELD | --- | --- | 344,274 | --- | --- | $ 14,006,615.55 | --- |
| SMRS | 7/18/07 | $69.5000 | HELD | $28.5093 | 13,900 | $ 569,770.73 | 11/10/06-2/10/08 | HELD | --- | --- | 13,900 | --- | --- | $ 569,770.73 | --- |
| SMRS | 7/18/07 | $69.5000 | HELD | $28.5093 | 8,100 | $ 332,024.67 | 11/10/06-2/10/08 | HELD | --- | --- | 8,100 | --- | --- | $ 332,024.67 | --- |
| SMRS | 7/19/07 | $69.6600 | HELD | $28.5093 | 1,700 | $ 69,956.20 | 11/10/06-2/10/08 | HELD | --- | --- | 1,700 | --- | --- | $ 69,956.20 | --- |
| SMRS | 7/19/07 | $69.7000 | HELD | $28.5093 | 2,800 | $ 115,333.96 | 11/10/06-2/10/08 | HELD | --- | --- | 2,800 | --- | --- | $ 115,333.96 | --- |
| SMRS | 7/19/07 | $69.6719 | HELD | $28.5093 | 12,605 | $ 518,854.57 | 11/10/06-2/10/08 | HELD | --- | --- | 12,605 | --- | --- | $ 518,854.57 | --- |
| SMRS | 7/19/07 | $69.6600 | HELD | $28.5093 | 3,600 | $ 148,142.53 | 11/10/06-2/10/08 | HELD | --- | --- | 3,600 | --- | --- | $ 148,142.53 | --- |
| SMRS | 7/19/07 | $69.6600 | HELD | $28.5093 | 1,900 | $ 78,186.34 | 11/10/06-2/10/08 | HELD | --- | --- | 1,900 | --- | --- | $ 78,186.34 | --- |
| SMRS | 7/19/07 | $69.7000 | HELD | $28.5093 | 9,300 | $ 383,073.51 | 11/10/06-2/10/08 | HELD | --- | --- | 9,300 | --- | --- | $ 383,073.51 | --- |
| SMRS | 7/19/07 | $69.6719 | HELD | $28.5093 | 35,923 | $ 1,478,684.08 | 11/10/06-2/10/08 | HELD | --- | --- | 35,923 | --- | --- | $ 1,478,684.08 | --- |
| SMRS | 7/20/07 | $69.4166 | HELD | $28.5093 | 53,925 | $ 2,205,926.15 | 11/10/06-2/10/08 | HELD | --- | --- | 53,925 | --- | --- | $ 2,205,926.15 | --- |
| SMRS | 7/20/07 | $69.4166 | HELD | $28.5093 | 180,338 | $ 7,377,140.67 | 11/10/06-2/10/08 | HELD | --- | --- | 180,338 | --- | --- | $ 7,377,140.67 | --- |
| SMRS | 7/30/07 | $65.1354 | HELD | $28.5093 | 28,300 | $ 1,036,518.63 | 11/10/06-2/10/08 | HELD | --- | --- | 28,300 | --- | --- | $ 1,036,518.63 | --- |
| SMRS | 7/31/07 | $64.9203 | HELD | $28.5093 | 49,000 | $ 1,784,139.00 | 11/10/06-2/10/08 | HELD | --- | --- | 49,000 | --- | --- | $ 1,784,139.00 | --- |
| SMRS | 7/31/07 | $64.7957 | HELD | $28.5093 | 210,000 | $ 7,620,144.00 | 11/10/06-2/10/08 | HELD | --- | --- | 210,000 | --- | --- | $ 7,620,144.00 | --- |
| SMRS | 8/9/07 | $64.1537 | HELD | $28.5093 | 120,000 | $ 4,277,328.00 | 11/10/06-2/10/08 | HELD | --- | --- | 120,000 | --- | --- | $ 4,277,328.00 | --- |
| SMRS | 8/10/07 | $64.2856 | HELD | $28.5093 | 90,000 | $ 3,219,867.00 | 11/10/06-2/10/08 | HELD | --- | --- | 90,000 | --- | --- | $ 3,219,867.00 | --- |
| SMRS | 8/14/07 | $63.5961 | HELD | $28.5093 | 50,000 | $ 1,754,340.00 | 11/10/06-2/10/08 | HELD | --- | --- | 50,000 | --- | --- | $ 1,754,340.00 | --- |
| SMRS | 8/14/07 | $63.4306 | HELD | $28.5093 | 30,000 | $ 1,047,639.00 | 11/10/06-2/10/08 | HELD | all | --- | 30,000 | --- | --- | $ 1,047,639.00 | --- |
| SMRS | 8/15/07 | $63.4126 | HELD | $28.5093 | 225,000 | $ 7,853,242.50 | 11/10/06-2/10/08 | HELD | --- | --- | 225,000 | --- | --- | $ 7,853,242.50 | --- |
| SMRS | 8/15/07 | $63.6343 | HELD | $28.5093 | 75,000 | $ 2,634,375.00 | 11/10/06-2/10/08 | HELD | --- | --- | 75,000 | --- | --- | $ 2,634,375.00 | --- |
| SMRS | 8/16/07 | $62.8126 | HELD | $28.5093 | 200,000 | $ 6,860,660.00 | 11/10/06-2/10/08 | HELD | --- | --- | 200,000 | --- | --- | $ 6,860,660.00 | --- |
| SMRS | 8/16/07 | $63.0713 | HELD | $28.5093 | 135,000 | $ 4,665,870.00 | 11/10/06-2/10/08 | HELD | --- | --- | 135,000 | --- | --- | $ 4,665,870.00 | --- |

**Exhibit 15 - FIFO Results for SMRS across-account**

| | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
| | | | | | | | Purchase Range: | | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| | Purchase | Purchase | Sale | Sale | | Loss/ | Purchase | Sales | | 11/10/06- | POST | | 11/10/06- | POST | |
| Movant | Date | Price | Date | Price | Shares | (Gain) | Range | Sales Range: all | all | 2/10/08 | 2/10/08 | all | 2/10/08 | 2/10/08 | all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMRS | 10/12/07 | $68.0487 | HELD | $28.5093 | 6,035 | $ 238,620.28 | 11/10/06-2/10/08 | HELD | --- | --- | 6,035 | --- | --- | $ 238,620.28 | --- |
| SMRS | 10/12/07 | $68.0803 | HELD | $28.5093 | 3,500 | $ 138,498.50 | 11/10/06-2/10/08 | HELD | --- | --- | 3,500 | --- | --- | $ 138,498.50 | --- |
| SMRS | 10/16/07 | $66.7900 | HELD | $28.5093 | 3,000 | $ 114,842.10 | 11/10/06-2/10/08 | HELD | --- | --- | 3,000 | --- | --- | $ 114,842.10 | --- |
| SMRS | 10/16/07 | $66.7900 | HELD | $28.5093 | 4,100 | $ 156,950.87 | 11/10/06-2/10/08 | HELD | --- | --- | 4,100 | --- | --- | $ 156,950.87 | --- |
| SMRS | 10/16/07 | $66.7900 | HELD | $28.5093 | 6,800 | $ 260,308.76 | 11/10/06-2/10/08 | HELD | --- | --- | 6,800 | --- | --- | $ 260,308.76 | --- |
| SMRS | 10/23/07 | $63.9440 | HELD | $28.5093 | 206,700 | $ 7,324,352.49 | 11/10/06-2/10/08 | HELD | --- | --- | 206,700 | --- | --- | $ 7,324,352.49 | --- |
| SMRS | 10/24/07 | $63.5251 | HELD | $28.5093 | 40,000 | $ 1,400,632.00 | 11/10/06-2/10/08 | HELD | --- | --- | 40,000 | --- | --- | $ 1,400,632.00 | --- |
| SMRS | 10/25/07 | $60.5220 | HELD | $28.5093 | 245,000 | $ 7,843,111.50 | 11/10/06-2/10/08 | HELD | --- | --- | 245,000 | --- | --- | $ 7,843,111.50 | --- |
| SMRS | 11/1/07 | $60.9200 | HELD | $28.5093 | 100 | $ 3,241.07 | 11/10/06-2/10/08 | HELD | --- | --- | 100 | --- | --- | $ 3,241.07 | --- |
| SMRS | 11/28/07 | $57.3864 | HELD | $28.5093 | 90,000 | $ 2,598,939.00 | 11/10/06-2/10/08 | HELD | --- | --- | 90,000 | --- | --- | $ 2,598,939.00 | --- |
| SMRS | 11/29/07 | $56.7496 | HELD | $28.5093 | 120,000 | $ 3,388,836.00 | 11/10/06-2/10/08 | HELD | --- | --- | 120,000 | --- | --- | $ 3,388,836.00 | --- |
| SMRS | 11/30/07 | $58.2400 | HELD | $28.5093 | 290,000 | $ 8,621,903.00 | 11/10/06-2/10/08 | HELD | --- | --- | 290,000 | --- | --- | $ 8,621,903.00 | --- |
| SMRS | 12/3/07 | $56.3849 | HELD | $28.5093 | 80,000 | $ 2,230,048.00 | 11/10/06-2/10/08 | HELD | --- | --- | 80,000 | --- | --- | $ 2,230,048.00 | --- |
| SMRS | 12/4/07 | $55.4449 | HELD | $28.5093 | 100,000 | $ 2,693,560.00 | 11/10/06-2/10/08 | HELD | --- | --- | 100,000 | --- | --- | $ 2,693,560.00 | --- |
| SMRS | 12/6/07 | $60.4087 | HELD | $28.5093 | 140,000 | $ 4,465,916.00 | 11/10/06-2/10/08 | HELD | --- | --- | 140,000 | --- | --- | $ 4,465,916.00 | --- |
| SMRS | 2/11/08 | $44.9327 | HELD | $28.5093 | 150,000 | $ 2,463,510.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 150,000 | --- | --- | $ 2,463,510.00 |
| SMRS | 2/11/08 | $45.0600 | HELD | $28.5093 | 1,875 | $ 31,032.56 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,875 | --- | --- | $ 31,032.56 |
| SMRS | 2/22/08 | $47.3308 | HELD | $28.5093 | 50,000 | $ 941,075.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 50,000 | --- | --- | $ 941,075.00 |
| SMRS | 2/25/08 | $48.6700 | HELD | $28.5093 | 200 | $ 4,032.14 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 200 | --- | --- | $ 4,032.14 |
| SMRS | 2/29/08 | $46.5276 | HELD | $28.5093 | 100,000 | $ 1,801,830.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 100,000 | --- | --- | $ 1,801,830.00 |
| SMRS | 3/7/08 | $43.4296 | HELD | $28.5093 | 60,000 | $ 895,218.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 60,000 | --- | --- | $ 895,218.00 |
| SMRS | 3/19/08 | $43.1004 | HELD | $28.5093 | 125,000 | $ 1,823,887.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 125,000 | --- | --- | $ 1,823,887.50 |
| SMRS | 3/20/08 | $42.6000 | HELD | $28.5093 | 1,200 | $ 16,908.84 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,200 | --- | --- | $ 16,908.84 |
| SMRS | 5/9/08 | $40.2770 | HELD | $28.5093 | 45,000 | $ 529,546.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 45,000 | --- | --- | $ 529,546.50 |
| SMRS | 5/13/08 | $39.1600 | HELD | $28.5093 | 64,400 | $ 685,905.08 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 64,400 | --- | --- | $ 685,905.08 |
| SMRS | 5/20/08 | $38.0864 | HELD | $28.5093 | 60,000 | $ 574,626.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 60,000 | --- | --- | $ 574,626.00 |
| SMRS | 5/22/08 | $37.4665 | HELD | $28.5093 | 600 | $ 5,374.32 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 600 | --- | --- | $ 5,374.32 |
| SMRS | 5/27/08 | $36.6608 | HELD | $28.5093 | 130,000 | $ 1,059,695.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 130,000 | --- | --- | $ 1,059,695.00 |
| SMRS | 5/28/08 | $35.3673 | HELD | $28.5093 | 130,000 | $ 891,540.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 130,000 | --- | --- | $ 891,540.00 |
| SMRS | 5/29/08 | $35.3498 | HELD | $28.5093 | 25,000 | $ 171,012.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 25,000 | --- | --- | $ 171,012.50 |
| SMRS | 5/30/08 | $36.2099 | HELD | $28.5093 | 75,000 | $ 577,545.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 75,000 | --- | --- | $ 577,545.00 |
| SMRS | 6/2/08 | $35.9438 | HELD | $28.5093 | 50,000 | $ 371,725.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 50,000 | --- | --- | $ 371,725.00 |
| SMRS | 6/3/08 | $36.2367 | HELD | $28.5093 | 1,400 | $ 10,818.36 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,400 | --- | --- | $ 10,818.36 |
| SMRS | 6/4/08 | $35.9372 | HELD | $28.5093 | 65,000 | $ 482,813.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 65,000 | --- | --- | $ 482,813.50 |
| SMRS | 6/5/08 | $35.7772 | HELD | $28.5093 | 15,000 | $ 109,018.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 15,000 | --- | --- | $ 109,018.50 |
| SMRS | 6/6/08 | $34.1043 | HELD | $28.5093 | 25,000 | $ 139,875.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 25,000 | --- | --- | $ 139,875.00 |
| | | | | | | | | **TOTAL** | 6,274,055 | 0 | | 3,709,249 | 1,174,675 | $ - | $ 131,631,893.95 | $ 13,586,988.80 |

**Notes:**
Shares are matched for each movant based on the First-In-First-Out methodology described in the text of the Declaration.
Loss/(Gain) equals Shares multiplied by the quantity of Purchase Price less Sales Price.
Held shares are treated as selling at the holding price of $28.5093 per share.
Share matching results are based on the purchase and sale range of the matched transaction.
Loss/(Gain) results equals the Loss/(Gain) based on the purchase and sale range of the matched transaction.

**Exhibit 16 - FIFO Results for OTPP and PGGM**

Purchase Range: (PRE-CP: all; 11/10/06-2/10/08; POST 2/10)
Sales Range:

| Movant | Purchase Date | Purchase Price | Sale Date | Sale Price | Shares | Loss/(Gain) | Purchase Range | Sales Range | Share Matching PRE-CP all | Share Matching 11/10/06-2/10/08 | Share Matching POST 2/10/08 | Share Matching POST 2/10 all | Loss/(Gain) 11/10/06-2/10/08 | Loss/(Gain) POST 2/10/08 | Loss/(Gain) POST 2/10 all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTPP | PRE-CP | $0.0000 | 11/17/06 | $65.0000 | 27,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 27,000 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/15/06 | $72.1300 | 53,900 | $ - | PRE-CP | 11/10/06-2/10/08 | 53,900 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 8/9/07 | $65.1807 | 1,400 | $ - | PRE-CP | 11/10/06-2/10/08 | 1,400 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 9/18/07 | $65.8222 | 88,500 | $ - | PRE-CP | 11/10/06-2/10/08 | 88,500 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 11/5/07 | $60.0434 | 4,500 | $ - | PRE-CP | 11/10/06-2/10/08 | 4,500 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 11/5/07 | $59.9131 | 120,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 120,000 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 11/12/07 | $57.4317 | 98,600 | $ - | PRE-CP | 11/10/06-2/10/08 | 98,600 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 11/19/07 | $55.3324 | 144,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 144,000 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 11/20/07 | $54.8269 | 230,100 | $ - | PRE-CP | 11/10/06-2/10/08 | 230,100 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 11/21/07 | $51.9134 | 16,300 | $ - | PRE-CP | 11/10/06-2/10/08 | 16,300 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 11/28/07 | $56.5038 | 234,400 | $ - | PRE-CP | 11/10/06-2/10/08 | 234,400 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/3/07 | $56.6279 | 222,300 | $ - | PRE-CP | 11/10/06-2/10/08 | 222,300 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/5/07 | $58.1500 | 111,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 111,000 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/7/07 | $61.4500 | 107,700 | $ - | PRE-CP | 11/10/06-2/10/08 | 107,700 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/11/07 | $59.2500 | 127,800 | $ - | PRE-CP | 11/10/06-2/10/08 | 127,800 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/12/07 | $58.3123 | 21,100 | $ - | PRE-CP | 11/10/06-2/10/08 | 21,100 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/13/07 | $56.6878 | 130,800 | $ - | PRE-CP | 11/10/06-2/10/08 | 130,800 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/14/07 | $56.0223 | 176,100 | $ - | PRE-CP | 11/10/06-2/10/08 | 176,100 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 12/18/07 | $55.6371 | 129,200 | $ - | PRE-CP | 11/10/06-2/10/08 | 129,200 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/11/08 | $44.8942 | 17,886 | $ - | PRE-CP | 2/11/08-6/6/08 | 17,886 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/11/08 | $45.2550 | 18,435 | $ - | PRE-CP | 2/11/08-6/6/08 | 18,435 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/11/08 | $45.2647 | 28,603 | $ - | PRE-CP | 2/11/08-6/6/08 | 28,603 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/13/08 | $46.0000 | 1,950 | $ - | PRE-CP | 2/11/08-6/6/08 | 1,950 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/13/08 | $46.0759 | 14,549 | $ - | PRE-CP | 2/11/08-6/6/08 | 14,549 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/13/08 | $45.5520 | 57,700 | $ - | PRE-CP | 2/11/08-6/6/08 | 57,700 | --- | --- | --- | --- | --- | --- |
| OTPP | PRE-CP | $0.0000 | 2/20/08 | $47.1515 | 285,266 | $ - | PRE-CP | 2/11/08-6/6/08 | 285,266 | --- | --- | --- | --- | --- | --- |
| OTPP | 12/15/06 | $72.0990 | 2/20/08 | $47.1515 | 14,840 | $ 370,220.90 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 14,840 | --- | --- | $ 370,220.90 | --- |
| OTPP | 12/15/06 | $72.0990 | 2/20/08 | $47.1515 | 14,840 | $ 370,220.90 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 14,840 | --- | --- | $ 370,220.90 | --- |
| OTPP | 12/21/06 | $71.9581 | 2/20/08 | $47.1515 | 9,680 | $ 240,127.89 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 9,680 | --- | --- | $ 240,127.89 | --- |
| OTPP | 12/21/06 | $71.9581 | 4/8/08 | $47.2370 | 4,500 | $ 111,244.95 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 4,500 | --- | --- | $ 111,244.95 | --- |
| OTPP | 12/21/06 | $71.9581 | 6/17/08 | $33.6388 | 26,630 | $ 1,020,442.96 | 11/10/06-2/10/08 | 2/11/08-6/6/08 | --- | --- | 26,630 | --- | --- | $ 1,020,442.96 | --- |
| OTPP | 1/17/07 | $71.3625 | 6/17/08 | $33.6388 | 99,370 | $ 3,748,004.07 | 11/10/06-2/10/08 | POST-CP | --- | --- | 99,370 | --- | --- | $ 3,748,004.07 | --- |
| OTPP | 1/17/07 | $71.3625 | HELD | $28.5093 | 186,730 | $ 8,001,978.04 | 11/10/06-2/10/08 | HELD | --- | --- | 186,730 | --- | --- | $ 8,001,978.04 | --- |
| OTPP | 1/18/07 | $71.2683 | HELD | $28.5093 | 29,400 | $ 1,257,114.60 | 11/10/06-2/10/08 | HELD | --- | --- | 29,400 | --- | --- | $ 1,257,114.60 | --- |
| OTPP | 1/22/07 | $70.4600 | HELD | $28.5093 | 8,979 | $ 376,675.34 | 11/10/06-2/10/08 | HELD | --- | --- | 8,979 | --- | --- | $ 376,675.34 | --- |
| OTPP | 1/24/07 | $69.7520 | HELD | $28.5093 | 18,550 | $ 765,052.09 | 11/10/06-2/10/08 | HELD | --- | --- | 18,550 | --- | --- | $ 765,052.09 | --- |
| OTPP | 1/25/07 | $69.1571 | HELD | $28.5093 | 31,600 | $ 1,284,470.48 | 11/10/06-2/10/08 | HELD | --- | --- | 31,600 | --- | --- | $ 1,284,470.48 | --- |
| OTPP | 2/2/07 | $69.2150 | HELD | $28.5093 | 8,770 | $ 356,988.99 | 11/10/06-2/10/08 | HELD | --- | --- | 8,770 | --- | --- | $ 356,988.99 | --- |
| OTPP | 2/2/07 | $69.0662 | HELD | $28.5093 | 17,200 | $ 697,578.68 | 11/10/06-2/10/08 | HELD | --- | --- | 17,200 | --- | --- | $ 697,578.68 | --- |
| OTPP | 2/16/07 | $69.7058 | HELD | $28.5093 | 7,178 | $ 295,708.48 | 11/10/06-2/10/08 | HELD | --- | --- | 7,178 | --- | --- | $ 295,708.48 | --- |
| OTPP | 2/16/07 | $69.6283 | HELD | $28.5093 | 11,372 | $ 467,605.27 | 11/10/06-2/10/08 | HELD | --- | --- | 11,372 | --- | --- | $ 467,605.27 | --- |
| OTPP | 2/16/07 | $69.6031 | HELD | $28.5093 | 176,600 | $ 7,257,165.08 | 11/10/06-2/10/08 | HELD | --- | --- | 176,600 | --- | --- | $ 7,257,165.08 | --- |
| OTPP | 2/27/07 | $68.0451 | HELD | $28.5093 | 2,683 | $ 106,074.55 | 11/10/06-2/10/08 | HELD | --- | --- | 2,683 | --- | --- | $ 106,074.55 | --- |
| OTPP | 2/27/07 | $68.0233 | HELD | $28.5093 | 19,577 | $ 773,565.58 | 11/10/06-2/10/08 | HELD | --- | --- | 19,577 | --- | --- | $ 773,565.58 | --- |
| OTPP | 3/7/07 | $69.7574 | HELD | $28.5093 | 64,700 | $ 2,668,752.07 | 11/10/06-2/10/08 | HELD | --- | --- | 64,700 | --- | --- | $ 2,668,752.07 | --- |
| OTPP | 3/12/07 | $68.3817 | HELD | $28.5093 | 29,200 | $ 1,164,274.08 | 11/10/06-2/10/08 | HELD | --- | --- | 29,200 | --- | --- | $ 1,164,274.08 | --- |
| OTPP | 3/13/07 | $68.2987 | HELD | $28.5093 | 50,800 | $ 2,021,301.52 | 11/10/06-2/10/08 | HELD | --- | --- | 50,800 | --- | --- | $ 2,021,301.52 | --- |
| OTPP | 4/17/07 | $68.3622 | HELD | $28.5093 | 33,390 | $ 1,330,688.33 | 11/10/06-2/10/08 | HELD | --- | --- | 33,390 | --- | --- | $ 1,330,688.33 | --- |
| OTPP | 4/24/07 | $69.2206 | HELD | $28.5093 | 17,700 | $ 720,590.01 | 11/10/06-2/10/08 | HELD | --- | --- | 17,700 | --- | --- | $ 720,590.01 | --- |
| OTPP | 4/30/07 | $70.2305 | HELD | $28.5093 | 22,260 | $ 928,713.91 | 11/10/06-2/10/08 | HELD | --- | --- | 22,260 | --- | --- | $ 928,713.91 | --- |
| OTPP | 5/8/07 | $71.6473 | HELD | $28.5093 | 39,400 | $ 1,699,637.20 | 11/10/06-2/10/08 | HELD | --- | --- | 39,400 | --- | --- | $ 1,699,637.20 | --- |
| OTPP | 5/17/07 | $72.3103 | HELD | $28.5093 | 9,800 | $ 429,249.80 | 11/10/06-2/10/08 | HELD | --- | --- | 9,800 | --- | --- | $ 429,249.80 | --- |
| OTPP | 6/15/07 | $72.5000 | HELD | $28.5093 | 6,500 | $ 285,939.55 | 11/10/06-2/10/08 | HELD | --- | --- | 6,500 | --- | --- | $ 285,939.55 | --- |
| OTPP | 6/20/07 | $72.1679 | HELD | $28.5093 | 35,100 | $ 1,532,416.86 | 11/10/06-2/10/08 | HELD | --- | --- | 35,100 | --- | --- | $ 1,532,416.86 | --- |
| OTPP | 7/5/07 | $70.1194 | HELD | $28.5093 | 385,000 | $ 16,019,888.50 | 11/10/06-2/10/08 | HELD | --- | --- | 385,000 | --- | --- | $ 16,019,888.50 | --- |
| OTPP | 7/25/07 | $67.8444 | HELD | $28.5093 | 5,700 | $ 224,210.07 | 11/10/06-2/10/08 | HELD | --- | --- | 5,700 | --- | --- | $ 224,210.07 | --- |
| OTPP | 7/31/07 | $65.2429 | HELD | $28.5093 | 20,000 | $ 734,672.00 | 11/10/06-2/10/08 | HELD | --- | --- | 20,000 | --- | --- | $ 734,672.00 | --- |
| OTPP | 8/1/07 | $63.4731 | HELD | $28.5093 | 20,000 | $ 699,276.00 | 11/10/06-2/10/08 | HELD | --- | --- | 20,000 | --- | --- | $ 699,276.00 | --- |
| OTPP | 8/9/07 | $65.5585 | HELD | $28.5093 | 31,400 | $ 1,163,344.88 | 11/10/06-2/10/08 | HELD | --- | --- | 31,400 | --- | --- | $ 1,163,344.88 | --- |
| OTPP | 8/30/07 | $65.3588 | HELD | $28.5093 | 1,600 | $ 58,959.20 | 11/10/06-2/10/08 | HELD | --- | --- | 1,600 | --- | --- | $ 58,959.20 | --- |

**Exhibit 16 - FIFO Results for OTPP and PGGM**

| | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
| | | | | | | | Purchase Range: | | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| Movant | Purchase Date | Purchase Price | Sale Date | Sale Price | Shares | Loss/(Gain) | Purchase Range | Sales Range | all | 11/10/06-2/10/08 | POST 2/10/08 | all | 11/10/06-2/10/08 | POST 2/10/08 | all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTPP | 9/19/07 | $67.7489 | HELD | $28.5093 | 22,260 | $ 873,473.50 | 11/10/06-2/10/08 | HELD | --- | --- | 22,260 | --- | --- | $ 873,473.50 | --- |
| OTPP | 10/29/07 | $62.8369 | HELD | $28.5093 | 3,100 | 106,415.56 | 11/10/06-2/10/08 | HELD | --- | --- | 3,100 | --- | --- | $ 106,415.56 | --- |
| OTPP | 11/13/07 | $59.1009 | HELD | $28.5093 | 24,115 | 737,716.43 | 11/10/06-2/10/08 | HELD | --- | --- | 24,115 | --- | --- | $ 737,716.43 | --- |
| OTPP | 11/28/07 | $57.4048 | HELD | $28.5093 | 2,459 | 71,054.03 | 11/10/06-2/10/08 | HELD | --- | --- | 2,459 | --- | --- | $ 71,054.03 | --- |
| OTPP | 11/28/07 | $57.5039 | HELD | $28.5093 | 4,727 | 137,057.47 | 11/10/06-2/10/08 | HELD | --- | --- | 4,727 | --- | --- | $ 137,057.47 | --- |
| OTPP | 11/28/07 | $57.5039 | HELD | $28.5093 | 7,091 | 205,600.71 | 11/10/06-2/10/08 | HELD | --- | --- | 7,091 | --- | --- | $ 205,600.71 | --- |
| OTPP | 11/28/07 | $57.4048 | HELD | $28.5093 | 9,838 | 284,273.93 | 11/10/06-2/10/08 | HELD | --- | --- | 9,838 | --- | --- | $ 284,273.93 | --- |
| OTPP | 12/17/07 | $55.5451 | HELD | $28.5093 | 17,600 | 475,830.08 | 11/10/06-2/10/08 | HELD | --- | --- | 17,600 | --- | --- | $ 475,830.08 | --- |
| OTPP | 2/12/08 | $45.1507 | HELD | $28.5093 | 66,400 | 1,104,988.96 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 66,400 | --- | --- | $ 1,104,988.96 |
| OTPP | 2/14/08 | $45.4210 | HELD | $28.5093 | 111,300 | 1,882,272.21 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 111,300 | --- | --- | $ 1,882,272.21 |
| OTPP | 2/22/08 | $47.2563 | HELD | $28.5093 | 9,900 | 185,595.30 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 9,900 | --- | --- | $ 185,595.30 |
| OTPP | 2/22/08 | $47.3143 | HELD | $28.5093 | 45,600 | 857,508.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 45,600 | --- | --- | $ 857,508.00 |
| OTPP | 2/22/08 | $47.3642 | HELD | $28.5093 | 92,700 | 1,747,849.23 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 92,700 | --- | --- | $ 1,747,849.23 |
| OTPP | 2/25/08 | $49.5971 | HELD | $28.5093 | 82,400 | 1,737,634.72 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 82,400 | --- | --- | $ 1,737,634.72 |
| OTPP | 3/11/08 | $43.9473 | HELD | $28.5093 | 70,000 | 1,080,660.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 70,000 | --- | --- | $ 1,080,660.00 |
| OTPP | 3/18/08 | $41.9693 | HELD | $28.5093 | 95,500 | 1,285,430.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 95,500 | --- | --- | $ 1,285,430.00 |
| OTPP | 3/25/08 | $46.2048 | HELD | $28.5093 | 53,000 | 937,861.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 53,000 | --- | --- | $ 937,861.50 |
| OTPP | 3/28/08 | $43.5050 | HELD | $28.5093 | 98,700 | 1,480,075.59 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 98,700 | --- | --- | $ 1,480,075.59 |
| OTPP | 4/2/08 | $47.3342 | HELD | $28.5093 | 156,300 | 2,942,331.87 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 156,300 | --- | --- | $ 2,942,331.87 |
| OTPP | 4/4/08 | $47.2941 | HELD | $28.5093 | 70,400 | 1,322,449.92 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 70,400 | --- | --- | $ 1,322,449.92 |
| OTPP | 4/11/08 | $44.7726 | HELD | $28.5093 | 247,800 | 4,030,045.74 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 247,800 | --- | --- | $ 4,030,045.74 |
| OTPP | 5/6/08 | $48.1472 | HELD | $28.5093 | 97,700 | 1,918,622.83 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 97,700 | --- | --- | $ 1,918,622.83 |
| OTPP | 5/12/08 | $38.0000 | HELD | $28.5093 | 268,600 | 2,549,202.02 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 268,600 | --- | --- | $ 2,549,202.02 |
| OTPP | 5/16/08 | $39.2626 | HELD | $28.5093 | 111,300 | 1,196,842.29 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 111,300 | --- | --- | $ 1,196,842.29 |
| OTPP | 5/20/08 | $37.9800 | HELD | $28.5093 | 41,800 | 395,875.26 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 41,800 | --- | --- | $ 395,875.26 |
| OTPP | 5/21/08 | $37.8328 | HELD | $28.5093 | 60,200 | 561,274.70 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 60,200 | --- | --- | $ 561,274.70 |
| OTPP | 5/21/08 | $37.3629 | HELD | $28.5093 | 154,700 | 1,369,651.92 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 154,700 | --- | --- | $ 1,369,651.92 |
| OTPP | 5/23/08 | $36.9608 | HELD | $28.5093 | 369,000 | 3,118,603.50 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 369,000 | --- | --- | $ 3,118,603.50 |
| OTPP | 5/30/08 | $36.2130 | HELD | $28.5093 | 59,200 | 456,059.04 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 59,200 | --- | --- | $ 456,059.04 |
| OTPP | 6/5/08 | $36.2940 | HELD | $28.5093 | 126,000 | 980,872.20 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 126,000 | --- | --- | $ 980,872.20 |
| PGGM | PRE-CP | $0.0000 | 11/16/06 | $72.3528 | 294 | - | PRE-CP | 11/10/06-2/10/08 | 294 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 11/16/06 | $72.3553 | 401 | - | PRE-CP | 11/10/06-2/10/08 | 401 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 1/16/07 | $71.1354 | 28 | - | PRE-CP | 11/10/06-2/10/08 | 28 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 1/16/07 | $71.0468 | 4,823 | - | PRE-CP | 11/10/06-2/10/08 | 4,823 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 1/31/07 | $68.4429 | 57,682 | - | PRE-CP | 11/10/06-2/10/08 | 57,682 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 1/31/07 | $68.4454 | 69,907 | - | PRE-CP | 11/10/06-2/10/08 | 69,907 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 1/31/07 | $68.2273 | 69,912 | - | PRE-CP | 11/10/06-2/10/08 | 69,912 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 2/2/07 | $69.0654 | 662 | - | PRE-CP | 11/10/06-2/10/08 | 662 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 2/2/07 | $69.1486 | 18,772 | - | PRE-CP | 11/10/06-2/10/08 | 18,772 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 4/2/07 | $67.1457 | 14 | - | PRE-CP | 11/10/06-2/10/08 | 14 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 4/2/07 | $67.0292 | 6,001 | - | PRE-CP | 11/10/06-2/10/08 | 6,001 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 4/16/07 | $67.5559 | 22 | - | PRE-CP | 11/10/06-2/10/08 | 22 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 4/16/07 | $67.4833 | 6,869 | - | PRE-CP | 11/10/06-2/10/08 | 6,869 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 5/31/07 | $72.3110 | 77,175 | - | PRE-CP | 11/10/06-2/10/08 | 77,175 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 6/1/07 | $72.5964 | 140 | - | PRE-CP | 11/10/06-2/10/08 | 140 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 6/1/07 | $72.6965 | 7,747 | - | PRE-CP | 11/10/06-2/10/08 | 7,747 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 7/2/07 | $70.0519 | 7,386 | - | PRE-CP | 11/10/06-2/10/08 | 7,386 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 7/9/07 | $70.2687 | 200,000 | - | PRE-CP | 11/10/06-2/10/08 | 200,000 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 7/17/07 | $69.7035 | 4,484 | - | PRE-CP | 11/10/06-2/10/08 | 4,484 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 7/30/07 | $64.9189 | 71,382 | - | PRE-CP | 11/10/06-2/10/08 | 71,382 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/1/07 | $63.2065 | 100 | - | PRE-CP | 11/10/06-2/10/08 | 100 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/1/07 | $62.6173 | 21,493 | - | PRE-CP | 11/10/06-2/10/08 | 21,493 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/9/07 | $64.8644 | 14,700 | - | PRE-CP | 11/10/06-2/10/08 | 14,700 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/10/07 | $64.7209 | 22,000 | - | PRE-CP | 11/10/06-2/10/08 | 22,000 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/13/07 | $65.2435 | 4,700 | - | PRE-CP | 11/10/06-2/10/08 | 4,700 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/14/07 | $63.4765 | 289 | - | PRE-CP | 11/10/06-2/10/08 | 289 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/14/07 | $64.1099 | 2,300 | - | PRE-CP | 11/10/06-2/10/08 | 2,300 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/14/07 | $63.5725 | 5,708 | - | PRE-CP | 11/10/06-2/10/08 | 5,708 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/21/07 | $65.7052 | 4,700 | - | PRE-CP | 11/10/06-2/10/08 | 4,700 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/22/07 | $66.3424 | 13,900 | - | PRE-CP | 11/10/06-2/10/08 | 13,900 | --- | --- | --- | --- | --- | --- |

**Exhibit 16 - FIFO Results for OTPP and PGGM**

| Movant | Purchase Date | Purchase Price | Sale Date | Sale Price | Shares | Loss/ (Gain) | Purchase Range | Sales Range | Share Matching Results | | | | Loss/(Gain) Results | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PRE-CP all | 11/10/06-2/10/08 | POST 2/10/08 | POST 2/10 all | 11/10/06-2/10/08 | POST 2/10/08 | POST 2/10 all |
| PGGM | PRE-CP | $0.0000 | 8/23/07 | $66.5629 | 9,300 | $ - | PRE-CP | 11/10/06-2/10/08 | 9,300 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 8/24/07 | $66.8395 | 5,700 | $ - | PRE-CP | 11/10/06-2/10/08 | 5,700 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 9/5/07 | $65.6176 | 43,291 | $ - | PRE-CP | 11/10/06-2/10/08 | 43,291 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 9/6/07 | $65.1113 | 60,000 | $ - | PRE-CP | 11/10/06-2/10/08 | 60,000 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 9/18/07 | $65.6836 | 2,722 | $ - | PRE-CP | 11/10/06-2/10/08 | 2,722 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 9/21/07 | $67.2239 | 95 | $ - | PRE-CP | 11/10/06-2/10/08 | 95 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 9/21/07 | $67.2390 | 10,420 | $ - | PRE-CP | 11/10/06-2/10/08 | 10,420 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 9/25/07 | $67.0765 | 1,068 | $ - | PRE-CP | 11/10/06-2/10/08 | 1,068 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 12/20/07 | $56.5662 | 5,050 | $ - | PRE-CP | 11/10/06-2/10/08 | 5,050 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 12/21/07 | $58.3311 | 1,567 | $ - | PRE-CP | 11/10/06-2/10/08 | 1,567 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 12/21/07 | $58.3266 | 10,726 | $ - | PRE-CP | 11/10/06-2/10/08 | 10,726 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 5/13/07 | $39.1573 | 2,386 | $ - | PRE-CP | 2/11/08-6/6/08 | 2,386 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 5/30/08 | $35.9973 | 45,520 | $ - | PRE-CP | 2/11/08-6/6/08 | 45,520 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 5/30/08 | $35.9926 | 1,200,000 | $ - | PRE-CP | 2/11/08-6/6/08 | 1,200,000 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | 6/18/08 | $33.4033 | 111,231 | $ - | PRE-CP | POST-CP | 111,231 | --- | --- | --- | --- | --- | --- |
| PGGM | PRE-CP | $0.0000 | HELD | $28.5093 | 244,437 | $ - | PRE-CP | HELD | 244,437 | | | | | | |
| PGGM | 11/14/06 | $71.0525 | HELD | $28.5093 | 6,517 | $277,254.03 | 11/10/06-2/10/08 | HELD | --- | --- | 6,517 | --- | --- | $277,254.03 | --- |
| PGGM | 12/1/06 | $69.5025 | HELD | $28.5093 | 124 | $5,083.16 | 11/10/06-2/10/08 | HELD | --- | --- | 124 | --- | --- | $5,083.16 | --- |
| PGGM | 12/1/06 | $69.5593 | HELD | $28.5093 | 2,645 | $108,577.25 | 11/10/06-2/10/08 | HELD | --- | --- | 2,645 | --- | --- | $108,577.25 | --- |
| PGGM | 12/14/06 | $71.9725 | HELD | $28.5093 | 100 | $4,346.32 | 11/10/06-2/10/08 | HELD | --- | --- | 100 | --- | --- | $4,346.32 | --- |
| PGGM | 12/14/06 | $71.4493 | HELD | $28.5093 | 2,157 | $92,621.58 | 11/10/06-2/10/08 | HELD | --- | --- | 2,157 | --- | --- | $92,621.58 | --- |
| PGGM | 12/15/06 | $72.1225 | HELD | $28.5093 | 1,938 | $84,522.38 | 11/10/06-2/10/08 | HELD | --- | --- | 1,938 | --- | --- | $84,522.38 | --- |
| PGGM | 12/15/06 | $72.1315 | HELD | $28.5093 | 6,378 | $278,222.39 | 11/10/06-2/10/08 | HELD | --- | --- | 6,378 | --- | --- | $278,222.39 | --- |
| PGGM | 12/18/06 | $72.9448 | HELD | $28.5093 | 2,130 | $94,647.62 | 11/10/06-2/10/08 | HELD | --- | --- | 2,130 | --- | --- | $94,647.62 | --- |
| PGGM | 12/29/06 | $71.6650 | HELD | $28.5093 | 208 | $8,976.39 | 11/10/06-2/10/08 | HELD | --- | --- | 208 | --- | --- | $8,976.39 | --- |
| PGGM | 1/9/07 | $71.3526 | HELD | $28.5093 | 46 | $1,970.79 | 11/10/06-2/10/08 | HELD | --- | --- | 46 | --- | --- | $1,970.79 | --- |
| PGGM | 1/9/07 | $71.2460 | HELD | $28.5093 | 3,274 | $139,919.96 | 11/10/06-2/10/08 | HELD | --- | --- | 3,274 | --- | --- | $139,919.96 | --- |
| PGGM | 2/13/07 | $68.9732 | HELD | $28.5093 | 1,941 | $78,540.43 | 11/10/06-2/10/08 | HELD | --- | --- | 1,941 | --- | --- | $78,540.43 | --- |
| PGGM | 3/5/07 | $69.5300 | HELD | $28.5093 | 1 | $41.02 | 11/10/06-2/10/08 | HELD | --- | --- | 1 | --- | --- | $41.02 | --- |
| PGGM | 3/5/07 | $69.6547 | HELD | $28.5093 | 1,066 | $43,861.00 | 11/10/06-2/10/08 | HELD | --- | --- | 1,066 | --- | --- | $43,861.00 | --- |
| PGGM | 3/16/07 | $66.8750 | HELD | $28.5093 | 114 | $4,373.69 | 11/10/06-2/10/08 | HELD | --- | --- | 114 | --- | --- | $4,373.69 | --- |
| PGGM | 3/16/07 | $66.8630 | HELD | $28.5093 | 9,135 | $350,361.05 | 11/10/06-2/10/08 | HELD | --- | --- | 9,135 | --- | --- | $350,361.05 | --- |
| PGGM | 3/19/07 | $67.5401 | HELD | $28.5093 | 1,165 | $45,470.88 | 11/10/06-2/10/08 | HELD | --- | --- | 1,165 | --- | --- | $45,470.88 | --- |
| PGGM | 4/26/07 | $69.7389 | HELD | $28.5093 | 13,686 | $564,268.31 | 11/10/06-2/10/08 | HELD | --- | --- | 13,686 | --- | --- | $564,268.31 | --- |
| PGGM | 5/14/07 | $72.4025 | HELD | $28.5093 | 225 | $9,875.97 | 11/10/06-2/10/08 | HELD | --- | --- | 225 | --- | --- | $9,875.97 | --- |
| PGGM | 5/14/07 | $72.4249 | HELD | $28.5093 | 4,983 | $218,831.43 | 11/10/06-2/10/08 | HELD | --- | --- | 4,983 | --- | --- | $218,831.43 | --- |
| PGGM | 6/14/07 | $72.4125 | HELD | $28.5093 | 44 | $1,931.74 | 11/10/06-2/10/08 | HELD | --- | --- | 44 | --- | --- | $1,931.74 | --- |
| PGGM | 6/14/07 | $72.2981 | HELD | $28.5093 | 4,698 | $205,719.78 | 11/10/06-2/10/08 | HELD | --- | --- | 4,698 | --- | --- | $205,719.78 | --- |
| PGGM | 6/15/07 | $72.5450 | HELD | $28.5093 | 546 | $24,043.49 | 11/10/06-2/10/08 | HELD | --- | --- | 546 | --- | --- | $24,043.49 | --- |
| PGGM | 6/15/07 | $72.6203 | HELD | $28.5093 | 2,018 | $89,016.00 | 11/10/06-2/10/08 | HELD | --- | --- | 2,018 | --- | --- | $89,016.00 | --- |
| PGGM | 6/15/07 | $72.5330 | HELD | $28.5093 | 4,702 | $206,999.44 | 11/10/06-2/10/08 | HELD | --- | --- | 4,702 | --- | --- | $206,999.44 | --- |
| PGGM | 8/24/07 | $67.1534 | HELD | $28.5093 | 209 | $8,076.62 | 11/10/06-2/10/08 | HELD | --- | --- | 209 | --- | --- | $8,076.62 | --- |
| PGGM | 8/24/07 | $66.9352 | HELD | $28.5093 | 4,669 | $179,410.53 | 11/10/06-2/10/08 | HELD | --- | --- | 4,669 | --- | --- | $179,410.53 | --- |
| PGGM | 8/31/07 | $66.1242 | HELD | $28.5093 | 3,500 | $131,652.15 | 11/10/06-2/10/08 | HELD | --- | --- | 3,500 | --- | --- | $131,652.15 | --- |
| PGGM | 8/31/07 | $66.0125 | HELD | $28.5093 | 12,200 | $457,539.04 | 11/10/06-2/10/08 | HELD | --- | --- | 12,200 | --- | --- | $457,539.04 | --- |
| PGGM | 8/31/07 | $65.9478 | HELD | $28.5093 | 122,562 | $4,588,537.44 | 11/10/06-2/10/08 | HELD | --- | --- | 122,562 | --- | --- | $4,588,537.44 | --- |
| PGGM | 9/4/07 | $66.1739 | HELD | $28.5093 | 53,800 | $2,026,355.48 | 11/10/06-2/10/08 | HELD | --- | --- | 53,800 | --- | --- | $2,026,355.48 | --- |
| PGGM | 9/5/07 | $65.4975 | HELD | $28.5093 | 408 | $15,091.19 | 11/10/06-2/10/08 | HELD | --- | --- | 408 | --- | --- | $15,091.19 | --- |
| PGGM | 9/5/07 | $65.5120 | HELD | $28.5093 | 2,300 | $85,106.21 | 11/10/06-2/10/08 | HELD | --- | --- | 2,300 | --- | --- | $85,106.21 | --- |
| PGGM | 9/5/07 | $66.6555 | HELD | $28.5093 | 52,690 | $1,957,233.28 | 11/10/06-2/10/08 | HELD | --- | --- | 52,690 | --- | --- | $1,957,233.28 | --- |
| PGGM | 9/11/07 | $64.6975 | HELD | $28.5093 | 621 | $22,472.87 | 11/10/06-2/10/08 | HELD | --- | --- | 621 | --- | --- | $22,472.87 | --- |
| PGGM | 9/17/07 | $64.2675 | HELD | $28.5093 | 457 | $16,341.50 | 11/10/06-2/10/08 | HELD | --- | --- | 457 | --- | --- | $16,341.50 | --- |
| PGGM | 9/19/07 | $67.6870 | HELD | $28.5093 | 41,916 | $1,642,172.47 | 11/10/06-2/10/08 | HELD | --- | --- | 41,916 | --- | --- | $1,642,172.47 | --- |
| PGGM | 9/20/07 | $67.3146 | HELD | $28.5093 | 41,916 | $1,626,562.95 | 11/10/06-2/10/08 | HELD | --- | --- | 41,916 | --- | --- | $1,626,562.95 | --- |
| PGGM | 9/21/07 | $67.2455 | HELD | $28.5093 | 42,667 | $1,652,757.45 | 11/10/06-2/10/08 | HELD | --- | --- | 42,667 | --- | --- | $1,652,757.45 | --- |
| PGGM | 9/24/07 | $66.7700 | HELD | $28.5093 | 2,802 | $107,206.48 | 11/10/06-2/10/08 | HELD | --- | --- | 2,802 | --- | --- | $107,206.48 | --- |
| PGGM | 9/27/07 | $67.3773 | HELD | $28.5093 | 42,666 | $1,658,342.09 | 11/10/06-2/10/08 | HELD | --- | --- | 42,666 | --- | --- | $1,658,342.09 | --- |
| PGGM | 9/28/07 | $67.6550 | HELD | $28.5093 | 8,831 | $345,695.68 | 11/10/06-2/10/08 | HELD | --- | --- | 8,831 | --- | --- | $345,695.68 | --- |
| PGGM | 9/28/07 | $67.6293 | HELD | $28.5093 | 59,461 | $2,326,114.32 | 11/10/06-2/10/08 | HELD | --- | --- | 59,461 | --- | --- | $2,326,114.32 | --- |
| PGGM | 9/28/07 | $67.6284 | HELD | $28.5093 | 112,349 | $4,394,991.77 | 11/10/06-2/10/08 | HELD | --- | --- | 112,349 | --- | --- | $4,394,991.77 | --- |

**Exhibit 16 - FIFO Results for OTPP and PGGM**

| | | | | | | | | | Share Matching Results | | | | Loss/(Gain) Results | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Purchase Range:** | | | | | | | | | PRE-CP | 11/10/06-2/10/08 | | POST 2/10 | 11/10/06-2/10/08 | | POST 2/10 |
| | Purchase | Purchase | Sale | Sale | | Loss/ | Purchase | Sales | | | POST | | | POST | |
| **Movant** | **Date** | **Price** | **Date** | **Price** | **Shares** | **(Gain)** | **Range** | **Range** | all | 2/10/08 | 2/10/08 | all | 2/10/08 | 2/10/08 | all |
| PGGM | 10/1/07 | $68.2231 | HELD | $28.5093 | 17,292 | $ 686,731.03 | 11/10/06-2/10/08 | HELD | --- | --- | 17,292 | --- | --- | $ 686,731.03 | --- |
| PGGM | 10/1/07 | $68.2231 | HELD | $28.5093 | 32,208 | $ 1,279,102.07 | 11/10/06-2/10/08 | HELD | --- | --- | 32,208 | --- | --- | $ 1,279,102.07 | --- |
| PGGM | 10/2/07 | $68.8152 | HELD | $28.5093 | 44,420 | $ 1,790,388.08 | 11/10/06-2/10/08 | HELD | --- | --- | 44,420 | --- | --- | $ 1,790,388.08 | --- |
| PGGM | 10/3/07 | $68.8586 | HELD | $28.5093 | 40,550 | $ 1,636,164.12 | 11/10/06-2/10/08 | HELD | --- | --- | 40,550 | --- | --- | $ 1,636,164.12 | --- |
| PGGM | 10/4/07 | $68.8772 | HELD | $28.5093 | 40,550 | $ 1,636,918.35 | 11/10/06-2/10/08 | HELD | --- | --- | 40,550 | --- | --- | $ 1,636,918.35 | --- |
| PGGM | 10/5/07 | $69.4823 | HELD | $28.5093 | 39,540 | $ 1,620,072.42 | 11/10/06-2/10/08 | HELD | --- | --- | 39,540 | --- | --- | $ 1,620,072.42 | --- |
| PGGM | 10/9/07 | $70.1125 | HELD | $28.5093 | 429 | $ 17,847.77 | 11/10/06-2/10/08 | HELD | --- | --- | 429 | --- | --- | $ 17,847.77 | --- |
| PGGM | 10/9/07 | $70.1175 | HELD | $28.5093 | 2,250 | $ 93,618.45 | 11/10/06-2/10/08 | HELD | --- | --- | 2,250 | --- | --- | $ 93,618.45 | --- |
| PGGM | 12/4/07 | $55.5019 | HELD | $28.5093 | 2,506 | $ 67,643.46 | 11/10/06-2/10/08 | HELD | --- | --- | 2,506 | --- | --- | $ 67,643.46 | --- |
| PGGM | 1/4/08 | $55.5707 | HELD | $28.5093 | 4,806 | $ 130,057.09 | 11/10/06-2/10/08 | HELD | --- | --- | 4,806 | --- | --- | $ 130,057.09 | --- |
| PGGM | 1/7/08 | $55.6548 | HELD | $28.5093 | 244 | $ 6,623.50 | 11/10/06-2/10/08 | HELD | --- | --- | 244 | --- | --- | $ 6,623.50 | --- |
| PGGM | 2/29/08 | $46.6145 | HELD | $28.5093 | 1,200,000 | $ 21,726,240.00 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 1,200,000 | --- | --- | $ 21,726,240.00 |
| PGGM | 3/20/08 | $44.9950 | HELD | $28.5093 | 680 | $ 11,210.28 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 680 | --- | --- | $ 11,210.28 |
| PGGM | 3/31/08 | $43.2525 | HELD | $28.5093 | 22,575 | $ 332,827.74 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 22,575 | --- | --- | $ 332,827.74 |
| PGGM | 3/31/08 | $43.5439 | HELD | $28.5093 | 182,077 | $ 2,737,454.86 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 182,077 | --- | --- | $ 2,737,454.86 |
| PGGM | 5/13/08 | $38.4877 | HELD | $28.5093 | 7,350 | $ 73,341.24 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 7,350 | --- | --- | $ 73,341.24 |
| PGGM | 5/13/08 | $39.0846 | HELD | $28.5093 | 29,212 | $ 308,925.66 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 29,212 | --- | --- | $ 308,925.66 |
| PGGM | 5/13/08 | $39.1550 | HELD | $28.5093 | 146,392 | $ 1,558,445.31 | 2/11/08-6/6/08 | HELD | --- | --- | --- | 146,392 | --- | --- | $ 1,558,445.31 |
| **OTPP TOTAL** | | | | | | | | | 2,469,089 | 0 | 1,552,239 | 2,488,500 | $ - | $ 62,074,174.53 | $ 33,141,706.80 |
| **PGGM TOTAL** | | | | | | | | | 2,447,104 | 0 | 900,660 | 1,588,286 | $ - | $ 35,146,301.92 | $ 26,748,445.10 |

**Notes:**

Shares are matched for each movant based on the First-In-First-Out methodology described in the text of the Declaration.

Loss/(Gain) equals Shares multiplied by the quantity of Purchase Price less Sales Price.

Held shares are treated as selling at the holding price of $28.5093 per share.

Share matching results are based on the purchase and sale range of the matched transaction.

Loss/(Gain) results equals the Loss/(Gain) based on the purchase and sale range of the matched transaction.

**Exhibit 17**
**OTPP Source Data**

Exhibit A

**CERTIFICATION PURSUANT TO
THE FEDERAL SECURITIES LAWS**

I, Jeffrey Davis, on behalf of Ontario Teachers' Pension Plan Board ("Ontario Teachers"), hereby certify, as to the claims asserted under the federal securities laws, that:

1. I am the Senior Legal Counsel, Investments of Ontario Teachers. I have reviewed the complaint and authorized its filing by Bernstein Litowitz Berger & Grossmann LLP.

2. Ontario Teachers did not purchase the securities that are the subject of this action at the direction of counsel or in order to participate in any action arising under the federal securities laws.

3. Ontario Teachers is willing to serve as a representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. Ontario Teachers' transactions in the American International Group, Inc. ("AIG") securities that are the subject of this action are set forth in the chart attached hereto.

5. Ontario Teachers has sought to serve as a lead plaintiff and representative party on behalf of a class in the following actions under the federal securities laws filed during the three-year period preceding the date of this Certification:

    *In re Bristol-Myers Securities Litigation*, Case No. 07-cv-5867 (S.D.N.Y.)
    *In re Washington Mutual, Inc. Securities, Derivative & ERISA Litigation*,
    Case No. 08-md-1919 (W.D. Wash.)

6. Ontario Teachers will not accept any payment for serving as a representative party on behalf of the Class beyond Ontario Teachers' pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 17 day of June, 2008.

Jeffrey Davis
Senior Legal Counsel, Investments
Ontario Teachers' Pension Plan Board

**Ontario Teachers' Pension Plan Board**
**Transactions in American International Group, Inc.**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Buy | 12/15/06 | 14,840 | 72.0990 |
| Buy | 12/15/06 | 14,840 | 72.0990 |
| Buy | 12/21/06 | 40,810 | 71.9581 |
| Buy | 01/17/07 | 286,100 | 71.3625 |
| Buy | 01/18/07 | 29,400 | 71.2683 |
| Buy | 01/22/07 | 8,979 | 70.4600 |
| Buy | 01/24/07 | 18,550 | 69.7520 |
| Buy | 01/25/07 | 31,600 | 69.1571 |
| Buy | 02/02/07 | 17,200 | 69.0662 |
| Buy | 02/02/07 | 8,770 | 69.2150 |
| Buy | 02/16/07 | 11,372 | 69.6283 |
| Buy | 02/16/07 | 7,178 | 69.7058 |
| Buy | 02/16/07 | 176,600 | 69.6031 |
| Buy | 02/27/07 | 19,577 | 68.0233 |
| Buy | 02/27/07 | 2,683 | 68.0451 |
| Buy | 03/07/07 | 64,700 | 69.7574 |
| Buy | 03/12/07 | 29,200 | 68.3817 |
| Buy | 03/13/07 | 50,800 | 68.2987 |
| Buy | 04/17/07 | 33,390 | 68.3622 |
| Buy | 04/24/07 | 17,700 | 69.2206 |
| Buy | 04/30/07 | 22,260 | 70.2305 |
| Buy | 05/08/07 | 39,400 | 71.6473 |
| Buy | 05/17/07 | 9,800 | 72.3103 |
| Buy | 06/15/07 | 6,500 | 72.5000 |
| Buy | 06/20/07 | 35,100 | 72.1679 |
| Buy | 07/05/07 | 385,000 | 70.1194 |
| Buy | 07/25/07 | 5,700 | 67.8444 |
| Buy | 07/31/07 | 20,000 | 65.2429 |
| Buy | 08/01/07 | 20,000 | 63.4731 |
| Buy | 08/09/07 | 31,400 | 65.5585 |
| Buy | 08/30/07 | 1,600 | 65.3588 |
| Buy | 09/19/07 | 22,260 | 67.7489 |
| Buy | 10/29/07 | 3,100 | 62.8369 |
| Buy | 11/13/07 | 24,115 | 59.1009 |
| Buy | 11/28/07 | 7,091 | 57.5039 |
| Buy | 11/28/07 | 9,838 | 57.4048 |
| Buy | 11/28/07 | 2,459 | 57.4048 |
| Buy | 11/28/07 | 4,727 | 57.5039 |
| Buy | 12/17/07 | 17,600 | 55.5451 |
| Buy | 02/12/08 | 66,400 | 45.1507 |
| Buy | 02/14/08 | 111,300 | 45.4210 |
| Buy | 02/22/08 | 45,600 | 47.3143 |
| Buy | 02/22/08 | 9,900 | 47.2563 |
| Buy | 02/22/08 | 92,700 | 47.3642 |
| Buy | 02/25/08 | 82,400 | 49.5971 |

**Ontario Teachers' Pension Plan Board**
**Transactions in American International Group, Inc.**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Buy | 03/11/08 | 70,000 | 43.9473 |
| Buy | 03/18/08 | 95,500 | 41.9693 |
| Buy | 03/25/08 | 53,000 | 46.2048 |
| Buy | 03/28/08 | 98,700 | 43.5050 |
| Buy | 04/02/08 | 156,300 | 47.3342 |
| Buy | 04/04/08 | 70,400 | 47.2941 |
| Buy | 04/11/08 | 247,800 | 44.7726 |
| Buy | 05/06/08 | 97,700 | 48.1472 |
| Buy | 05/12/08 | 268,600 | 38.0000 |
| Buy | 05/16/08 | 111,300 | 39.2626 |
| Buy | 05/20/08 | 41,800 | 37.9800 |
| Buy | 05/21/08 | 60,200 | 37.8328 |
| Buy | 05/21/08 | 154,700 | 37.3629 |
| Buy | 05/23/08 | 369,000 | 36.9608 |
| Buy | 05/30/08 | 59,200 | 36.2130 |
| Buy | 06/05/08 | 126,000 | 36.2940 |
| Sell | 11/17/06 | (27,000) | 65.0000 |
| Sell | 12/15/06 | (53,900) | 72.1300 |
| Sell | 08/09/07 | (1,400) | 65.1807 |
| Sell | 09/18/07 | (88,500) | 65.8222 |
| Sell | 11/05/07 | (4,500) | 60.0434 |
| Sell | 11/05/07 | (120,000) | 59.9131 |
| Sell | 11/12/07 | (98,600) | 57.4317 |
| Sell | 11/19/07 | (144,000) | 55.3324 |
| Sell | 11/20/07 | (230,100) | 54.8269 |
| Sell | 11/21/07 | (16,300) | 51.9134 |
| Sell | 11/28/07 | (234,400) | 56.5038 |
| Sell | 12/03/07 | (222,300) | 56.6279 |
| Sell | 12/05/07 | (111,000) | 58.1500 |
| Sell | 12/07/07 | (107,700) | 61.4500 |
| Sell | 12/11/07 | (127,800) | 59.2500 |
| Sell | 12/12/07 | (21,100) | 58.3123 |
| Sell | 12/13/07 | (130,800) | 56.6878 |
| Sell | 12/14/07 | (176,100) | 56.0223 |
| Sell | 12/18/07 | (129,200) | 55.6371 |
| Sell | 02/11/08 | (17,886) | 44.8942 |
| Sell | 02/11/08 | (28,603) | 45.2647 |
| Sell | 02/11/08 | (18,435) | 45.2550 |
| Sell | 02/13/08 | (14,549) | 46.0759 |
| Sell | 02/13/08 | (57,700) | 45.5520 |
| Sell | 02/13/08 | (1,950) | 46.0000 |
| Sell | 02/20/08 | (324,626) | 47.1515 |
| Sell | 04/08/08 | (4,500) | 47.2370 |

**Ex. B**

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - FIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **2,469,089** | | | | Sell | 11/17/06 | **(27,000)** | 65.0000 | ($1,755,000.00) |
| | | | | | | Sell | 12/15/06 | **(53,900)** | 72.1300 | ($3,887,807.00) |
| | | | | | | Sell | 08/09/07 | **(1,400)** | 65.1807 | ($91,252.98) |
| | | | | | | Sell | 09/18/07 | **(88,500)** | 65.8222 | ($5,825,264.70) |
| | | | | | | Sell | 11/05/07 | **(4,500)** | 60.0434 | ($270,195.30) |
| | | | | | | Sell | 11/05/07 | **(120,000)** | 59.9131 | ($7,189,572.00) |
| | | | | | | Sell | 11/12/07 | **(98,600)** | 57.4317 | ($5,662,765.62) |
| | | | | | | Sell | 11/19/07 | **(144,000)** | 55.3324 | ($7,967,865.60) |
| | | | | | | Sell | 11/20/07 | **(230,100)** | 54.8269 | ($12,615,669.69) |
| | | | | | | Sell | 11/21/07 | **(16,300)** | 51.9134 | ($846,188.42) |
| | | | | | | Sell | 11/28/07 | **(234,400)** | 56.5038 | ($13,244,490.72) |
| | | | | | | Sell | 12/03/07 | **(222,300)** | 56.6279 | ($12,588,382.17) |
| | | | | | | Sell | 12/05/07 | **(111,000)** | 58.1500 | ($6,454,650.00) |
| | | | | | | Sell | 12/07/07 | **(107,700)** | 61.4500 | ($6,618,165.00) |
| | | | | | | Sell | 12/11/07 | **(127,800)** | 59.2500 | ($7,572,150.00) |
| | | | | | | Sell | 12/12/07 | **(21,100)** | 58.3123 | ($1,230,389.53) |
| | | | | | | Sell | 12/13/07 | **(130,800)** | 56.6878 | ($7,414,764.24) |
| | | | | | | Sell | 12/14/07 | **(176,100)** | 56.0223 | ($9,865,527.03) |
| | | | | | | Sell | 12/18/07 | **(129,200)** | 55.6371 | ($7,188,313.32) |
| | | | | | | Sell | 02/11/08 | **(17,886)** | 44.8942 | ($802,977.66) |
| | | | | | | Sell | 02/11/08 | **(28,603)** | 45.2647 | ($1,294,706.21) |
| | | | | | | Sell | 02/11/08 | **(18,435)** | 45.2550 | ($834,275.93) |
| | | | | | | Sell | 02/13/08 | **(14,549)** | 46.0759 | ($670,358.27) |
| | | | | | | Sell | 02/13/08 | **(57,700)** | 45.5520 | ($2,628,350.40) |
| | | | | | | Sell | 02/13/08 | **(1,950)** | 46.0000 | ($89,700.00) |
| | | | | | | Sell | 02/20/08 | **(285,266)** | 47.1515 | ($13,450,719.80) |
| | | | | | | *Shares sold during the class period offsetting opening balance:* | | **(2,469,089)** | | **($138,059,501.59)** |
| Buy | 12/15/06 | 14,840 | 72.0990 | $1,069,949.16 | | Sell | 02/20/08 | **(39,360)** | 47.1515 | ($1,855,883.04) |
| Buy | 12/15/06 | 14,840 | 72.0990 | $1,069,949.16 | | Sell | 04/08/08 | **(4,500)** | 47.2370 | ($212,566.50) |
| Buy | 12/21/06 | 14,180 | 71.9581 | $1,020,365.86 | | | | | | |
| | | **43,860** | | **$3,160,264.18** | | | | **(43,860)** | | **($2,068,449.54)** |

**Loss on class period sales:**     **($1,091,814.64)**

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 12/21/06 | 26,630 | 71.9581 | $1,916,244.20 | *Sell | 06/17/08 | (126,000) | 33.6388 | ($4,238,482.50) |
| Buy | 01/17/07 | 99,370 | 71.3625 | $7,091,291.63 | | | | | |
| | | **126,000** | | **$9,007,535.83** | | | **(126,000)** | | **($4,238,482.50)** |
| | | | | | | | | | |
| | | | | | | | *Loss on post-class period sales:* | | **($4,769,053.33)** |
| | | | | | | | | | |
| Buy | 01/17/07 | 186,730 | 71.3625 | $13,325,519.63 | Retained | | (186,730) | 28.6900 | ($5,357,283.70) |
| Buy | 01/18/07 | 29,400 | 71.2683 | $2,095,288.02 | Retained | | (29,400) | 28.6900 | ($843,486.00) |
| Buy | 01/22/07 | 8,979 | 70.4600 | $632,660.34 | Retained | | (8,979) | 28.6900 | ($257,607.51) |
| Buy | 01/24/07 | 18,550 | 69.7520 | $1,293,899.60 | Retained | | (18,550) | 28.6900 | ($532,199.50) |
| Buy | 01/25/07 | 31,600 | 69.1571 | $2,185,364.36 | Retained | | (31,600) | 28.6900 | ($906,604.00) |
| Buy | 02/02/07 | 17,200 | 69.0662 | $1,187,938.64 | Retained | | (17,200) | 28.6900 | ($493,468.00) |
| Buy | 02/02/07 | 8,770 | 69.2150 | $607,015.55 | Retained | | (8,770) | 28.6900 | ($251,611.30) |
| Buy | 02/16/07 | 11,372 | 69.6283 | $791,813.03 | Retained | | (11,372) | 28.6900 | ($326,262.68) |
| Buy | 02/16/07 | 7,178 | 69.7058 | $500,348.23 | Retained | | (7,178) | 28.6900 | ($205,936.82) |
| Buy | 02/16/07 | 176,600 | 69.6031 | $12,291,907.46 | Retained | | (176,600) | 28.6900 | ($5,066,654.00) |
| Buy | 02/27/07 | 19,577 | 68.0233 | $1,331,692.14 | Retained | | (19,577) | 28.6900 | ($561,664.13) |
| Buy | 02/27/07 | 2,683 | 68.0451 | $182,565.00 | Retained | | (2,683) | 28.6900 | ($76,975.27) |
| Buy | 03/07/07 | 64,700 | 69.7574 | $4,513,303.78 | Retained | | (64,700) | 28.6900 | ($1,856,243.00) |
| Buy | 03/12/07 | 29,200 | 68.3817 | $1,996,745.64 | Retained | | (29,200) | 28.6900 | ($837,748.00) |
| Buy | 03/13/07 | 50,800 | 68.2987 | $3,469,573.96 | Retained | | (50,800) | 28.6900 | ($1,457,452.00) |
| Buy | 04/17/07 | 33,390 | 68.3622 | $2,282,613.86 | Retained | | (33,390) | 28.6900 | ($957,959.10) |
| Buy | 04/24/07 | 17,700 | 69.2206 | $1,225,204.62 | Retained | | (17,700) | 28.6900 | ($507,813.00) |
| Buy | 04/30/07 | 22,260 | 70.2305 | $1,563,330.93 | Retained | | (22,260) | 28.6900 | ($638,639.40) |
| Buy | 05/08/07 | 39,400 | 71.6473 | $2,822,903.62 | Retained | | (39,400) | 28.6900 | ($1,130,386.00) |
| Buy | 05/17/07 | 9,800 | 72.3103 | $708,640.94 | Retained | | (9,800) | 28.6900 | ($281,162.00) |
| Buy | 06/15/07 | 6,500 | 72.5000 | $471,250.00 | Retained | | (6,500) | 28.6900 | ($186,485.00) |
| Buy | 06/20/07 | 35,100 | 72.1679 | $2,533,093.29 | Retained | | (35,100) | 28.6900 | ($1,007,019.00) |
| Buy | 07/05/07 | 385,000 | 70.1194 | $26,995,969.00 | Retained | | (385,000) | 28.6900 | ($11,045,650.00) |
| Buy | 07/25/07 | 5,700 | 67.8444 | $386,713.08 | Retained | | (5,700) | 28.6900 | ($163,533.00) |
| Buy | 07/31/07 | 20,000 | 65.2429 | $1,304,858.00 | Retained | | (20,000) | 28.6900 | ($573,800.00) |
| Buy | 08/01/07 | 20,000 | 63.4731 | $1,269,462.00 | Retained | | (20,000) | 28.6900 | ($573,800.00) |
| Buy | 08/09/07 | 31,400 | 65.5585 | $2,058,536.90 | Retained | | (31,400) | 28.6900 | ($900,866.00) |
| Buy | 08/30/07 | 1,600 | 65.3588 | $104,574.08 | Retained | | (1,600) | 28.6900 | ($45,904.00) |
| Buy | 09/19/07 | 22,260 | 67.7489 | $1,508,090.51 | Retained | | (22,260) | 28.6900 | ($638,639.40) |
| Buy | 10/29/07 | 3,100 | 62.8369 | $194,794.39 | Retained | | (3,100) | 28.6900 | ($88,939.00) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 11/13/07 | 24,115 | 59.1009 | $1,425,218.20 | Retained | | (24,115) | 28.6900 | ($691,859.35) |
| Buy | 11/28/07 | 7,091 | 57.5039 | $407,760.15 | Retained | | (7,091) | 28.6900 | ($203,440.79) |
| Buy | 11/28/07 | 9,838 | 57.4048 | $564,748.42 | Retained | | (9,838) | 28.6900 | ($282,252.22) |
| Buy | 11/28/07 | 2,459 | 57.4048 | $141,158.40 | Retained | | (2,459) | 28.6900 | ($70,548.71) |
| Buy | 11/28/07 | 4,727 | 57.5039 | $271,820.94 | Retained | | (4,727) | 28.6900 | ($135,617.63) |
| Buy | 12/17/07 | 17,600 | 55.5451 | $977,593.76 | Retained | | (17,600) | 28.6900 | ($504,944.00) |
| Buy | 02/12/08 | 66,400 | 45.1507 | $2,998,006.48 | Retained | | (66,400) | 28.6900 | ($1,905,016.00) |
| Buy | 02/14/08 | 111,300 | 45.4210 | $5,055,357.30 | Retained | | (111,300) | 28.6900 | ($3,193,197.00) |
| Buy | 02/22/08 | 45,600 | 47.3143 | $2,157,532.08 | Retained | | (45,600) | 28.6900 | ($1,308,264.00) |
| Buy | 02/22/08 | 9,900 | 47.2563 | $467,837.37 | Retained | | (9,900) | 28.6900 | ($284,031.00) |
| Buy | 02/22/08 | 92,700 | 47.3642 | $4,390,661.34 | Retained | | (92,700) | 28.6900 | ($2,659,563.00) |
| Buy | 02/25/08 | 82,400 | 49.5971 | $4,086,801.04 | Retained | | (82,400) | 28.6900 | ($2,364,056.00) |
| Buy | 03/11/08 | 70,000 | 43.9473 | $3,076,311.00 | Retained | | (70,000) | 28.6900 | ($2,008,300.00) |
| Buy | 03/18/08 | 95,500 | 41.9693 | $4,008,068.15 | Retained | | (95,500) | 28.6900 | ($2,739,895.00) |
| Buy | 03/25/08 | 53,000 | 46.2048 | $2,448,854.40 | Retained | | (53,000) | 28.6900 | ($1,520,570.00) |
| Buy | 03/28/08 | 98,700 | 43.5050 | $4,293,943.50 | Retained | | (98,700) | 28.6900 | ($2,831,703.00) |
| Buy | 04/02/08 | 156,300 | 47.3342 | $7,398,335.46 | Retained | | (156,300) | 28.6900 | ($4,484,247.00) |
| Buy | 04/04/08 | 70,400 | 47.2941 | $3,329,504.64 | Retained | | (70,400) | 28.6900 | ($2,019,776.00) |
| Buy | 04/11/08 | 247,800 | 44.7726 | $11,094,650.28 | Retained | | (247,800) | 28.6900 | ($7,109,382.00) |
| Buy | 05/06/08 | 97,700 | 48.1472 | $4,703,981.44 | Retained | | (97,700) | 28.6900 | ($2,803,013.00) |
| Buy | 05/12/08 | 268,600 | 38.0000 | $10,206,800.00 | Retained | | (268,600) | 28.6900 | ($7,706,134.00) |
| Buy | 05/16/08 | 111,300 | 39.2626 | $4,369,927.38 | Retained | | (111,300) | 28.6900 | ($3,193,197.00) |
| Buy | 05/20/08 | 41,800 | 37.9800 | $1,587,564.00 | Retained | | (41,800) | 28.6900 | ($1,199,242.00) |
| Buy | 05/21/08 | 60,200 | 37.8328 | $2,277,534.56 | Retained | | (60,200) | 28.6900 | ($1,727,138.00) |
| Buy | 05/21/08 | 154,700 | 37.3629 | $5,780,040.63 | Retained | | (154,700) | 28.6900 | ($4,438,343.00) |
| Buy | 05/23/08 | 369,000 | 36.9608 | $13,638,535.20 | Retained | | (369,000) | 28.6900 | ($10,586,610.00) |
| Buy | 05/30/08 | 59,200 | 36.2130 | $2,143,809.60 | Retained | | (59,200) | 28.6900 | ($1,698,448.00) |
| Buy | 06/05/08 | 126,000 | 36.2940 | $4,573,044.00 | Retained | | (126,000) | 28.6900 | ($3,614,940.00) |
| | | **3,870,879** | | **$199,711,070.33** | | | **(3,870,879)** | | **($111,055,518.51)** |

**Loss on retained shares:**  ($88,655,551.82)

**OVERALL LOSS:**  ($94,516,419.79)

*Shares sold within 90 days after the end of the class period have been valued using the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - LIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **2,469,089** | | | | Sell | 11/17/06 | (27,000) | 65.0000 | ($1,755,000.00) |
| | | | | | | Sell | 12/15/06 | (24,220) | 72.1300 | ($1,746,988.60) |
| | | | | | | Sell | 12/11/07 | (1,641) | 59.2500 | ($97,229.25) |
| | | | | | | Sell | 12/12/07 | (21,100) | 58.3123 | ($1,230,389.53) |
| | | | | | | Sell | 12/13/07 | (130,800) | 56.6878 | ($7,414,764.24) |
| | | | | | | Sell | 12/14/07 | (176,100) | 56.0223 | ($9,865,527.03) |
| | | | | | | Sell | 12/18/07 | (111,600) | 55.6371 | ($6,209,100.36) |
| | | | | | | Sell | 02/11/08 | (17,886) | 44.8942 | ($802,977.66) |
| | | | | | | Sell | 02/11/08 | (28,603) | 45.2647 | ($1,294,706.21) |
| | | | | | | Sell | 02/11/08 | (18,435) | 45.2550 | ($834,275.93) |
| | | | | | | Sell | 02/13/08 | (5,849) | 45.5520 | ($266,433.65) |
| | | | | | | Sell | 02/13/08 | (1,950) | 46.0000 | ($89,700.00) |
| | | | | | | Sell | 02/20/08 | (213,326) | 47.1515 | ($10,058,640.89) |
| | | | | | | *Shares sold during the class period offsetting opening balance:* | | **(778,510)** | | **($41,665,733.35)** |
| Buy | 12/15/06 | 14,840 | 72.0990 | $1,069,949.16 | | Sell | 12/15/06 | (29,680) | 72.1300 | ($2,140,818.40) |
| Buy | 12/15/06 | 14,840 | 72.0990 | $1,069,949.16 | | Sell | 08/09/07 | (1,400) | 65.1807 | ($91,252.98) |
| Buy | 12/21/06 | 40,810 | 71.9581 | $2,936,610.06 | | Sell | 09/18/07 | (88,500) | 65.8222 | ($5,825,264.70) |
| Buy | 01/17/07 | 286,100 | 71.3625 | $20,416,811.25 | | Sell | 11/05/07 | (4,500) | 60.0434 | ($270,195.30) |
| Buy | 01/18/07 | 29,400 | 71.2683 | $2,095,288.02 | | Sell | 11/05/07 | (120,000) | 59.9131 | ($7,189,572.00) |
| Buy | 01/22/07 | 8,979 | 70.4600 | $632,660.34 | | Sell | 11/12/07 | (98,600) | 57.4317 | ($5,662,765.62) |
| Buy | 01/24/07 | 18,550 | 69.7520 | $1,293,899.60 | | Sell | 11/19/07 | (144,000) | 55.3324 | ($7,967,865.60) |
| Buy | 01/25/07 | 31,600 | 69.1571 | $2,185,364.36 | | Sell | 11/20/07 | (230,100) | 54.8269 | ($12,615,669.69) |
| Buy | 02/02/07 | 17,200 | 69.0662 | $1,187,938.64 | | Sell | 11/21/07 | (16,300) | 51.9134 | ($846,188.42) |
| Buy | 02/02/07 | 8,770 | 69.2150 | $607,015.55 | | Sell | 11/28/07 | (234,400) | 56.5038 | ($13,244,490.72) |
| Buy | 02/16/07 | 11,372 | 69.6283 | $791,813.03 | | Sell | 12/03/07 | (222,300) | 56.6279 | ($12,588,382.17) |
| Buy | 02/16/07 | 7,178 | 69.7058 | $500,348.23 | | Sell | 12/05/07 | (111,000) | 58.1500 | ($6,454,650.00) |
| Buy | 02/16/07 | 176,600 | 69.6031 | $12,291,907.46 | | Sell | 12/07/07 | (107,700) | 61.4500 | ($6,618,165.00) |
| Buy | 02/27/07 | 19,577 | 68.0233 | $1,331,692.14 | | Sell | 12/11/07 | (126,159) | 59.2500 | ($7,474,920.75) |
| Buy | 02/27/07 | 2,683 | 68.0451 | $182,565.00 | | Sell | 12/18/07 | (17,600) | 55.6371 | ($979,212.96) |
| Buy | 03/07/07 | 64,700 | 69.7574 | $4,513,303.78 | | Sell | 02/13/08 | (14,549) | 46.0759 | ($670,358.27) |
| Buy | 03/12/07 | 29,200 | 68.3817 | $1,996,745.64 | | Sell | 02/13/08 | (51,851) | 45.5520 | ($2,361,916.75) |
| Buy | 03/13/07 | 50,800 | 68.2987 | $3,469,573.96 | | Sell | 02/20/08 | (111,300) | 47.1515 | ($5,247,961.95) |
| Buy | 04/17/07 | 33,390 | 68.3622 | $2,282,613.86 | | Sell | 04/08/08 | (4,500) | 47.2370 | ($212,566.50) |
| Buy | 04/24/07 | 17,700 | 69.2206 | $1,225,204.62 | | *Sell | 06/17/08 | (126,000) | 33.6388 | ($4,238,482.50) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 04/30/07 | 22,260 | 70.2305 | $1,563,330.93 | | | | | |
| Buy | 05/08/07 | 39,400 | 71.6473 | $2,822,903.62 | | | | | |
| Buy | 05/17/07 | 9,800 | 72.3103 | $708,640.94 | | | | | |
| Buy | 06/15/07 | 6,500 | 72.5000 | $471,250.00 | | | | | |
| Buy | 06/20/07 | 35,100 | 72.1679 | $2,533,093.29 | | | | | |
| Buy | 07/05/07 | 385,000 | 70.1194 | $26,995,969.00 | | | | | |
| Buy | 07/25/07 | 5,700 | 67.8444 | $386,713.08 | | | | | |
| Buy | 07/31/07 | 20,000 | 65.2429 | $1,304,858.00 | | | | | |
| Buy | 08/01/07 | 20,000 | 63.4731 | $1,269,462.00 | | | | | |
| Buy | 08/09/07 | 31,400 | 65.5585 | $2,058,536.90 | | | | | |
| Buy | 08/30/07 | 1,600 | 65.3588 | $104,574.08 | | | | | |
| Buy | 09/19/07 | 22,260 | 67.7489 | $1,508,090.51 | | | | | |
| Buy | 10/29/07 | 3,100 | 62.8369 | $194,794.39 | | | | | |
| Buy | 11/13/07 | 24,115 | 59.1009 | $1,425,218.20 | | | | | |
| Buy | 11/28/07 | 7,091 | 57.5039 | $407,760.15 | | | | | |
| Buy | 11/28/07 | 9,838 | 57.4048 | $564,748.42 | | | | | |
| Buy | 11/28/07 | 2,459 | 57.4048 | $141,158.40 | | | | | |
| Buy | 11/28/07 | 4,727 | 57.5039 | $271,820.94 | | | | | |
| Buy | 12/17/07 | 17,600 | 55.5451 | $977,593.76 | | | | | |
| Buy | 02/12/08 | 66,400 | 45.1507 | $2,998,006.48 | | | | | |
| Buy | 02/14/08 | 111,300 | 45.4210 | $5,055,357.30 | | | | | |
| Buy | 02/22/08 | 45,600 | 47.3143 | $2,157,532.08 | | | | | |
| Buy | 02/22/08 | 9,900 | 47.2563 | $467,837.37 | | | | | |
| Buy | 02/22/08 | 92,700 | 47.3642 | $4,390,661.34 | | | | | |
| Buy | 02/25/08 | 82,400 | 49.5971 | $4,086,801.04 | | | | | |
| Buy | 03/11/08 | 70,000 | 43.9473 | $3,076,311.00 | | | | | |
| Buy | 03/18/08 | 95,500 | 41.9693 | $4,008,068.15 | | | | | |
| Buy | 03/25/08 | 53,000 | 46.2048 | $2,448,854.40 | | | | | |
| Buy | 03/28/08 | 98,700 | 43.5050 | $4,293,943.50 | | | | | |
| Buy | 04/02/08 | 156,300 | 47.3342 | $7,398,335.46 | | | | | |
| Buy | 04/04/08 | 70,400 | 47.2941 | $3,329,504.64 | | | | | |
| Buy | 04/11/08 | 247,800 | 44.7726 | $11,094,650.28 | | | | | |
| Buy | 05/06/08 | 97,700 | 48.1472 | $4,703,981.44 | | | | | |
| Buy | 05/12/08 | 268,600 | 38.0000 | $10,206,800.00 | | | | | |
| Buy | 05/16/08 | 111,300 | 39.2626 | $4,369,927.38 | | | | | |
| Buy | 05/20/08 | 41,800 | 37.9800 | $1,587,564.00 | | | | | |
| Buy | 05/21/08 | 60,200 | 37.8328 | $2,277,534.56 | | | | | |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**OTPP - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 05/21/08 | 154,700 | 37.3629 | $5,780,040.63 | | | | | |
| Buy | 05/23/08 | 369,000 | 36.9608 | $13,638,535.20 | | | | | |
| Buy | 05/30/08 | 59,200 | 36.2130 | $2,143,809.60 | | | | | |
| Buy | 06/05/08 | 126,000 | 36.2940 | $4,573,044.00 | Retained | | (2,180,300) | 28.6900 | ($62,552,807.00) |
| | | **4,040,739** | | **$211,878,870.34** | | | **(4,040,739)** | | **($165,253,507.28)** |

**Overall loss:    ($46,625,363.06)**

*\*Shares sold within 90 days after the end of the class period have been valued using the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**Exhibit 18**
**PGGM Source Data**

Exhibit B

## CERTIFICATION OF NAMED PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

Stichting Pensioenfonds Zorg en Welzijn, duly represented by PGGM Vermogensbeheer B.V. (hereinafter, "PGGM"), declares, as to the claims asserted under the federal securities laws, that:

1.    PGGM did not purchase the security that is the subject of this action at the direction of Plaintiff's counsel or in order to participate in any private action.

2.    PGGM, is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

3.    Attached in Schedule "A" are PGGM's transactions in American International Group, Inc. (NYSE: AIG) securities during the Class Period.

4.    PGGM has full power and authority to bring suit to recover losses suffered as a result of its investments in AIG.

5.    PGGM has fully reviewed the facts and allegations of the complaints filed in this action and has authorized Schiffrin Barroway Topaz & Kessler, LLP to file the motion for appointment as lead plaintiff on its behalf in this action.

6.    I am authorized to make legal decisions on behalf of PGGM with regard to this action.

7.    PGGM intends to actively monitor and vigorously pursue these actions for the benefit of the class, and will endeavor to provide fair and adequate representation and work directly with the efforts of Class counsel to ensure that we obtain the largest recovery for the Class consistent with good faith and meritorious judgment.

8.    During the three years prior to the date of this Certification, PGGM has neither sought to serve, or served as a representative party for a class in an action filed under the federal securities laws.

9.    PGGM will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this _17th_ day of July, 2008.

Stichting Pensioenfonds Zorg en Welzijn,
duly represented by PGGM Vermogensbeheer B.V.

By:    _____
Femke van 't Groenewout
Senior Advisor Responsible Investment

**PGGM**
**Transactions in American International Group, Inc.**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Buy | 11/14/06 | 6,517 | 71.0525 |
| Buy | 12/01/06 | 2,645 | 69.5593 |
| Buy | 12/01/06 | 124 | 69.5025 |
| Buy | 12/14/06 | 2,157 | 71.4493 |
| Buy | 12/14/06 | 100 | 71.9725 |
| Buy | 12/15/06 | 1,938 | 72.1225 |
| Buy | 12/15/06 | 6,378 | 72.1315 |
| Buy | 12/18/06 | 2,130 | 72.9448 |
| Buy | 12/29/06 | 208 | 71.6650 |
| Buy | 01/09/07 | 3,274 | 71.2460 |
| Buy | 01/09/07 | 46 | 71.3526 |
| Buy | 02/13/07 | 1,941 | 68.9732 |
| Buy | 03/05/07 | 1 | 69.5300 |
| Buy | 03/05/07 | 1,066 | 69.6547 |
| Buy | 03/16/07 | 114 | 66.8750 |
| Buy | 03/16/07 | 9,135 | 66.8630 |
| Buy | 03/19/07 | 1,165 | 67.5401 |
| Buy | 04/26/07 | 13,686 | 69.7389 |
| Buy | 05/14/07 | 4,983 | 72.4249 |
| Buy | 05/14/07 | 225 | 72.4025 |
| Buy | 06/14/07 | 44 | 72.4125 |
| Buy | 06/14/07 | 4,698 | 72.2981 |
| Buy | 06/15/07 | 546 | 72.5450 |
| Buy | 06/15/07 | 2,018 | 72.6203 |
| Buy | 06/15/07 | 4,702 | 72.5330 |
| Buy | 08/24/07 | 4,669 | 66.9352 |
| Buy | 08/24/07 | 209 | 67.1534 |
| Buy | 08/31/07 | 12,200 | 66.0125 |
| Buy | 08/31/07 | 122,562 | 65.9478 |
| Buy | 08/31/07 | 3,500 | 66.1242 |
| Buy | 09/04/07 | 53,800 | 66.1739 |
| Buy | 09/05/07 | 408 | 65.4975 |
| Buy | 09/05/07 | 52,690 | 65.6555 |
| Buy | 09/05/07 | 2,300 | 65.5120 |
| Buy | 09/11/07 | 621 | 64.6975 |
| Buy | 09/17/07 | 457 | 64.2675 |
| Buy | 09/19/07 | 41,916 | 67.6870 |
| Buy | 09/20/07 | 41,916 | 67.3146 |
| Buy | 09/21/07 | 42,667 | 67.2455 |
| Buy | 09/24/07 | 2,802 | 66.7700 |
| Buy | 09/27/07 | 42,666 | 67.3773 |
| Buy | 09/28/07 | 8,831 | 67.6550 |
| Buy | 09/28/07 | 112,349 | 67.6284 |
| Buy | 09/28/07 | 59,461 | 67.6293 |
| Buy | 10/01/07 | 17,292 | 68.2231 |
| Buy | 10/01/07 | 32,208 | 68.2231 |

**PGGM**
**Transactions in American International Group, Inc.**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Buy | 10/02/07 | 44,420 | 68.8152 |
| Buy | 10/03/07 | 40,550 | 68.8586 |
| Buy | 10/04/07 | 40,550 | 68.8772 |
| Buy | 10/05/07 | 39,540 | 69.4823 |
| Buy | 10/09/07 | 429 | 70.1125 |
| Buy | 10/09/07 | 2,250 | 70.1175 |
| Buy | 12/04/07 | 2,506 | 55.5019 |
| Buy | 01/04/08 | 4,806 | 55.5707 |
| Buy | 01/07/08 | 244 | 55.6548 |
| Buy | 02/29/08 | 1,200,000 | 46.6145 |
| Buy | 03/20/08 | 680 | 44.9950 |
| Buy | 03/31/08 | 22,575 | 43.2525 |
| Buy | 03/31/08 | 182,077 | 43.5439 |
| Buy | 05/13/08 | 29,212 | 39.0846 |
| Buy | 05/13/08 | 146,392 | 39.1550 |
| Buy | 05/13/08 | 7,350 | 38.4877 |
| | | | |
| Sell | 11/16/06 | (294) | 72.3528 |
| Sell | 11/16/06 | (401) | 72.3553 |
| Sell | 01/16/07 | (28) | 71.1354 |
| Sell | 01/16/07 | (4,823) | 71.0468 |
| Sell | 01/31/07 | (69,907) | 68.4454 |
| Sell | 01/31/07 | (69,912) | 68.2273 |
| Sell | 01/31/07 | (57,682) | 68.4429 |
| Sell | 02/02/07 | (18,772) | 69.1486 |
| Sell | 02/02/07 | (662) | 69.0654 |
| Sell | 04/02/07 | (6,001) | 67.0292 |
| Sell | 04/02/07 | (14) | 67.1457 |
| Sell | 04/16/07 | (22) | 67.5559 |
| Sell | 04/16/07 | (6,869) | 67.4833 |
| Sell | 05/31/07 | (77,175) | 72.3110 |
| Sell | 06/01/07 | (140) | 72.5964 |
| Sell | 06/01/07 | (7,747) | 72.6965 |
| Sell | 07/02/07 | (7,386) | 70.0519 |
| Sell | 07/09/07 | (200,000) | 70.2687 |
| Sell | 07/17/07 | (4,484) | 69.7035 |
| Sell | 07/30/07 | (71,382) | 64.9189 |
| Sell | 08/01/07 | (100) | 63.2065 |
| Sell | 08/01/07 | (21,493) | 62.6173 |
| Sell | 08/09/07 | (14,700) | 64.8644 |
| Sell | 08/10/07 | (22,000) | 64.7209 |
| Sell | 08/13/07 | (4,700) | 65.2435 |
| Sell | 08/14/07 | (5,708) | 63.5725 |
| Sell | 08/14/07 | (289) | 63.4765 |
| Sell | 08/14/07 | (2,300) | 64.1099 |
| Sell | 08/21/07 | (4,700) | 65.7052 |

**PGGM**
**Transactions in American International Group, Inc.**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sell | 08/22/07 | (13,900) | 66.3424 |
| Sell | 08/23/07 | (9,300) | 66.5629 |
| Sell | 08/24/07 | (5,700) | 66.8395 |
| Sell | 09/05/07 | (43,291) | 65.6176 |
| Sell | 09/06/07 | (60,000) | 65.1113 |
| Sell | 09/18/07 | (2,722) | 65.6836 |
| Sell | 09/21/07 | (10,420) | 67.2390 |
| Sell | 09/21/07 | (95) | 67.2239 |
| Sell | 09/25/07 | (1,068) | 67.0765 |
| Sell | 12/20/07 | (5,050) | 56.5662 |
| Sell | 12/21/07 | (1,567) | 58.3311 |
| Sell | 12/21/07 | (10,726) | 58.3266 |
| Sell | 05/13/08 | (2,386) | 39.1573 |
| Sell | 05/30/08 | (45,520) | 35.9973 |
| Sell | 05/30/08 | (1,200,000) | 35.9926 |

**Ex. A**

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **2,447,104** | | | | Sell | 01/31/07 | (49,936) | 68.4454 | ($3,417,889.42) |
| | | | | | | Sell | 01/31/07 | (69,912) | 68.2273 | ($4,769,907.34) |
| | | | | | | Sell | 01/31/07 | (57,682) | 68.4429 | ($3,947,923.27) |
| | | | | | | Sell | 02/02/07 | (18,772) | 69.1486 | ($1,298,057.08) |
| | | | | | | Sell | 02/02/07 | (662) | 69.0654 | ($45,721.27) |
| | | | | | | Sell | 05/31/07 | (57,765) | 72.3110 | ($4,177,044.54) |
| | | | | | | Sell | 06/01/07 | (140) | 72.5964 | ($10,163.49) |
| | | | | | | Sell | 06/01/07 | (7,747) | 72.6965 | ($563,179.68) |
| | | | | | | Sell | 07/09/07 | (195,378) | 70.2687 | ($13,728,952.57) |
| | | | | | | Sell | 07/17/07 | (4,484) | 69.7035 | ($312,550.64) |
| | | | | | | Sell | 07/30/07 | (71,382) | 64.9189 | ($4,634,038.57) |
| | | | | | | Sell | 08/01/07 | (100) | 63.2065 | ($6,320.65) |
| | | | | | | Sell | 08/01/07 | (21,493) | 62.6173 | ($1,345,834.52) |
| | | | | | | Sell | 08/09/07 | (14,700) | 64.8644 | ($953,506.78) |
| | | | | | | Sell | 08/10/07 | (22,000) | 64.7209 | ($1,423,860.00) |
| | | | | | | Sell | 08/13/07 | (4,700) | 65.2435 | ($306,644.45) |
| | | | | | | Sell | 08/14/07 | (5,708) | 63.5725 | ($362,871.98) |
| | | | | | | Sell | 08/14/07 | (289) | 63.4765 | ($18,344.71) |
| | | | | | | Sell | 08/14/07 | (2,300) | 64.1099 | ($147,452.81) |
| | | | | | | Sell | 08/21/07 | (4,700) | 65.7052 | ($308,814.41) |
| | | | | | | Sell | 08/22/07 | (13,900) | 66.3424 | ($922,159.14) |
| | | | | | | Sell | 08/23/07 | (9,300) | 66.5629 | ($619,034.79) |
| | | | | | | Sell | 08/24/07 | (822) | 66.8395 | ($54,942.05) |
| | | | | | | *Shares sold during the class period offsetting opening balance:* | | **(633,872)** | | **($43,375,214.15)** |
| Buy | 11/14/06 | 6,517 | 71.0525 | $463,049.14 | | Sell | 11/16/06 | (294) | 72.3528 | ($21,271.71) |
| Buy | 12/01/06 | 2,645 | 69.5593 | $183,984.35 | | Sell | 11/16/06 | (401) | 72.3553 | ($29,014.46) |
| Buy | 12/01/06 | 124 | 69.5025 | $8,618.31 | | Sell | 01/16/07 | (28) | 71.1354 | ($1,991.79) |
| Buy | 12/14/06 | 2,157 | 71.4493 | $154,116.14 | | Sell | 01/16/07 | (4,823) | 71.0468 | ($342,658.80) |
| Buy | 12/14/06 | 100 | 71.9725 | $7,197.25 | | Sell | 01/31/07 | (19,971) | 68.4454 | ($1,366,923.05) |
| Buy | 12/15/06 | 1,938 | 72.1225 | $139,773.41 | | Sell | 04/02/07 | (6,001) | 67.0292 | ($402,242.07) |
| Buy | 12/15/06 | 6,378 | 72.1315 | $460,054.70 | | Sell | 04/02/07 | (14) | 67.1457 | ($940.04) |
| Buy | 12/18/06 | 2,130 | 72.9448 | $155,372.43 | | Sell | 04/16/07 | (22) | 67.5559 | ($1,486.23) |
| Buy | 12/29/06 | 208 | 71.6650 | $14,906.32 | | Sell | 04/16/07 | (6,869) | 67.4833 | ($463,542.56) |
| Buy | 01/09/07 | 3,274 | 71.2460 | $233,259.41 | | Sell | 05/31/07 | (19,410) | 72.3110 | ($1,403,556.38) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 01/09/07 | 46 | 71.3526 | $3,282.22 | Sell | 07/02/07 | (7,386) | 70.0519 | ($517,403.53) |
| Buy | 02/13/07 | 1,941 | 68.9732 | $133,876.98 | Sell | 07/09/07 | (4,622) | 70.2687 | ($324,781.80) |
| Buy | 03/05/07 | 1 | 69.5300 | $69.53 | Sell | 08/24/07 | (4,878) | 66.8395 | ($326,042.96) |
| Buy | 03/05/07 | 1,066 | 69.6547 | $74,251.92 | Sell | 09/05/07 | (43,291) | 65.6176 | ($2,840,649.42) |
| Buy | 03/16/07 | 114 | 66.8750 | $7,623.75 | Sell | 09/06/07 | (60,000) | 65.1113 | ($3,906,677.51) |
| Buy | 03/16/07 | 9,135 | 66.8630 | $610,793.51 | Sell | 09/18/07 | (2,722) | 65.6836 | ($178,790.74) |
| Buy | 03/19/07 | 1,165 | 67.5401 | $78,684.21 | Sell | 09/21/07 | (10,420) | 67.2390 | ($700,630.08) |
| Buy | 04/26/07 | 13,686 | 69.7389 | $954,446.59 | Sell | 09/21/07 | (95) | 67.2239 | ($6,386.27) |
| Buy | 05/14/07 | 4,983 | 72.4249 | $360,893.28 | Sell | 09/25/07 | (1,068) | 67.0765 | ($71,637.67) |
| Buy | 05/14/07 | 225 | 72.4025 | $16,290.56 | Sell | 12/20/07 | (5,050) | 56.5662 | ($285,659.47) |
| Buy | 06/14/07 | 44 | 72.4125 | $3,186.15 | Sell | 12/21/07 | (1,567) | 58.3311 | ($91,404.84) |
| Buy | 06/14/07 | 4,698 | 72.2981 | $339,656.48 | Sell | 12/21/07 | (10,726) | 58.3266 | ($625,611.18) |
| Buy | 06/15/07 | 546 | 72.5450 | $39,609.57 | Sell | 05/13/08 | (2,386) | 39.1573 | ($93,429.26) |
| Buy | 06/15/07 | 2,018 | 72.6203 | $146,547.77 | Sell | 05/30/08 | (45,520) | 35.9973 | ($1,638,597.02) |
| Buy | 06/15/07 | 4,702 | 72.5330 | $341,050.17 | Sell | 05/30/08 | (1,200,000) | 35.9926 | ($43,191,118.08) |
| Buy | 08/24/07 | 4,669 | 66.9352 | $312,520.45 | *Sell | 06/18/08 | (111,231) | 33.4033 | ($3,715,486.17) |
| Buy | 08/24/07 | 209 | 67.1534 | $14,035.06 | | | | | |
| Buy | 08/31/07 | 12,200 | 66.0125 | $805,352.50 | Retained | | (920,151) | 28.6900 | ($26,399,132.19) |
| Buy | 08/31/07 | 122,562 | 65.9478 | $8,082,694.26 | | | | | |
| Buy | 08/31/07 | 3,500 | 66.1242 | $231,434.70 | | | | | |
| Buy | 09/04/07 | 53,800 | 66.1739 | $3,560,155.82 | | | | | |
| Buy | 09/05/07 | 408 | 65.4975 | $26,722.98 | | | | | |
| Buy | 09/05/07 | 52,690 | 65.6555 | $3,459,388.30 | | | | | |
| Buy | 09/05/07 | 2,300 | 65.5120 | $150,677.60 | | | | | |
| Buy | 09/11/07 | 621 | 64.6975 | $40,177.15 | | | | | |
| Buy | 09/17/07 | 457 | 64.2675 | $29,370.25 | | | | | |
| Buy | 09/19/07 | 41,916 | 67.6870 | $2,837,166.95 | | | | | |
| Buy | 09/20/07 | 41,916 | 67.3146 | $2,821,560.07 | | | | | |
| Buy | 09/21/07 | 42,667 | 67.2455 | $2,869,163.11 | | | | | |
| Buy | 09/24/07 | 2,802 | 66.7700 | $187,089.54 | | | | | |
| Buy | 09/27/07 | 42,666 | 67.3773 | $2,874,721.46 | | | | | |
| Buy | 09/28/07 | 8,831 | 67.6550 | $597,461.31 | | | | | |
| Buy | 09/28/07 | 112,349 | 67.6284 | $7,597,983.11 | | | | | |
| Buy | 09/28/07 | 59,461 | 67.6293 | $4,021,305.81 | | | | | |
| Buy | 10/01/07 | 17,292 | 68.2231 | $1,179,713.84 | | | | | |
| Buy | 10/01/07 | 32,208 | 68.2231 | $2,197,329.61 | | | | | |
| Buy | 10/02/07 | 44,420 | 68.8152 | $3,056,769.42 | | | | | |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 10/03/07 | 40,550 | 68.8586 | $2,792,214.97 | | | | | |
| Buy | 10/04/07 | 40,550 | 68.8772 | $2,792,969.35 | | | | | |
| Buy | 10/05/07 | 39,540 | 69.4823 | $2,747,329.90 | | | | | |
| Buy | 10/09/07 | 429 | 70.1125 | $30,078.26 | | | | | |
| Buy | 10/09/07 | 2,250 | 70.1175 | $157,764.38 | | | | | |
| Buy | 12/04/07 | 2,506 | 55.5019 | $139,087.77 | | | | | |
| Buy | 01/04/08 | 4,806 | 55.5707 | $267,072.79 | | | | | |
| Buy | 01/07/08 | 244 | 55.6548 | $13,579.77 | | | | | |
| Buy | 02/29/08 | 1,200,000 | 46.6145 | $55,937,425.25 | | | | | |
| Buy | 03/20/08 | 680 | 44.9950 | $30,596.60 | | | | | |
| Buy | 03/31/08 | 22,575 | 43.2525 | $976,425.19 | | | | | |
| Buy | 03/31/08 | 182,077 | 43.5439 | $7,928,342.68 | | | | | |
| Buy | 05/13/08 | 29,212 | 39.0846 | $1,141,739.34 | | | | | |
| Buy | 05/13/08 | 146,392 | 39.1550 | $5,731,978.76 | | | | | |
| Buy | 05/13/08 | 7,350 | 38.4877 | $282,884.57 | | | | | |
| | | **2,488,946** | | **$132,852,877.03** | | | **(2,488,946)** | | **($88,947,065.29)** |

Overall loss:    **($43,905,811.74)**

*Shares sold within 90 days after the end of the class period have been valued using the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

Exhibit D

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - FIFO loss**

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **2,447,104** | | | | Sell | 11/16/06 | (294) | 72.3528 | ($21,271.71) |
| | | | | | | Sell | 11/16/06 | (401) | 72.3553 | ($29,014.46) |
| | | | | | | Sell | 01/16/07 | (28) | 71.1354 | ($1,991.79) |
| | | | | | | Sell | 01/16/07 | (4,823) | 71.0468 | ($342,658.80) |
| | | | | | | Sell | 01/31/07 | (69,907) | 68.4454 | ($4,784,812.47) |
| | | | | | | Sell | 01/31/07 | (69,912) | 68.2273 | ($4,769,907.34) |
| | | | | | | Sell | 01/31/07 | (57,682) | 68.4429 | ($3,947,923.27) |
| | | | | | | Sell | 02/02/07 | (18,772) | 69.1486 | ($1,298,057.08) |
| | | | | | | Sell | 02/02/07 | (662) | 69.0654 | ($45,721.27) |
| | | | | | | Sell | 04/02/07 | (6,001) | 67.0292 | ($402,242.07) |
| | | | | | | Sell | 04/02/07 | (14) | 67.1457 | ($940.04) |
| | | | | | | Sell | 04/16/07 | (22) | 67.5559 | ($1,486.23) |
| | | | | | | Sell | 04/16/07 | (6,869) | 67.4833 | ($463,542.56) |
| | | | | | | Sell | 05/31/07 | (77,175) | 72.3110 | ($5,580,600.92) |
| | | | | | | Sell | 06/01/07 | (140) | 72.5964 | ($10,163.49) |
| | | | | | | Sell | 06/01/07 | (7,747) | 72.6965 | ($563,179.68) |
| | | | | | | Sell | 07/02/07 | (7,386) | 70.0519 | ($517,403.53) |
| | | | | | | Sell | 07/09/07 | (200,000) | 70.2687 | ($14,053,734.37) |
| | | | | | | Sell | 07/17/07 | (4,484) | 69.7035 | ($312,550.64) |
| | | | | | | Sell | 07/30/07 | (71,382) | 64.9189 | ($4,634,038.57) |
| | | | | | | Sell | 08/01/07 | (100) | 63.2065 | ($6,320.65) |
| | | | | | | Sell | 08/01/07 | (21,493) | 62.6173 | ($1,345,834.52) |
| | | | | | | Sell | 08/09/07 | (14,700) | 64.8644 | ($953,506.78) |
| | | | | | | Sell | 08/10/07 | (22,000) | 64.7209 | ($1,423,860.00) |
| | | | | | | Sell | 08/13/07 | (4,700) | 65.2435 | ($306,644.45) |
| | | | | | | Sell | 08/14/07 | (5,708) | 63.5725 | ($362,871.98) |
| | | | | | | Sell | 08/14/07 | (289) | 63.4765 | ($18,344.71) |
| | | | | | | Sell | 08/14/07 | (2,300) | 64.1099 | ($147,452.81) |
| | | | | | | Sell | 08/21/07 | (4,700) | 65.7052 | ($308,814.41) |
| | | | | | | Sell | 08/22/07 | (13,900) | 66.3424 | ($922,159.14) |
| | | | | | | Sell | 08/23/07 | (9,300) | 66.5629 | ($619,034.79) |
| | | | | | | Sell | 08/24/07 | (5,700) | 66.8395 | ($380,985.01) |
| | | | | | | Sell | 09/05/07 | (43,291) | 65.6176 | ($2,840,649.42) |
| | | | | | | Sell | 09/06/07 | (60,000) | 65.1113 | ($3,906,677.51) |
| | | | | | | Sell | 09/18/07 | (2,722) | 65.6836 | ($178,790.74) |
| | | | | | | Sell | 09/21/07 | (10,420) | 67.2390 | ($700,630.08) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sell | 09/21/07 | (95) | 67.2239 | ($6,386.27) |
| | | | | | Sell | 09/25/07 | (1,068) | 67.0765 | ($71,637.67) |
| | | | | | Sell | 12/20/07 | (5,050) | 56.5662 | ($285,659.47) |
| | | | | | Sell | 12/21/07 | (1,567) | 58.3311 | ($91,404.84) |
| | | | | | Sell | 12/21/07 | (10,726) | 58.3266 | ($625,611.18) |
| | | | | | Sell | 05/13/08 | (2,386) | 39.1573 | ($93,429.26) |
| | | | | | Sell | 05/30/08 | (45,520) | 35.9973 | ($1,638,597.02) |
| | | | | | Sell | 05/30/08 | (1,200,000) | 35.9926 | ($43,191,118.08) |
| | | | | | *Shares sold during the class period offsetting opening balance:* | | **(2,091,436)** | | **($102,207,661.08)** |
| | | | | | | | | | |
| | | | | | *Sell | 06/18/08 | (111,231) | 33.4033 | ($3,715,486.17) |
| | | | | | *Shares sold during the lookback period offsetting opening balance:* | | **(111,231)** | | **($3,715,486.17)** |
| Buy | 11/14/06 | 6,517 | 71.0525 | $463,049.14 | Retained | | (6,517) | 28.6900 | ($186,972.73) |
| Buy | 12/01/06 | 2,645 | 69.5593 | $183,984.35 | Retained | | (2,645) | 28.6900 | ($75,885.05) |
| Buy | 12/01/06 | 124 | 69.5025 | $8,618.31 | Retained | | (124) | 28.6900 | ($3,557.56) |
| Buy | 12/14/06 | 2,157 | 71.4493 | $154,116.14 | Retained | | (2,157) | 28.6900 | ($61,884.33) |
| Buy | 12/14/06 | 100 | 71.9725 | $7,197.25 | Retained | | (100) | 28.6900 | ($2,869.00) |
| Buy | 12/15/06 | 1,938 | 72.1225 | $139,773.41 | Retained | | (1,938) | 28.6900 | ($55,601.22) |
| Buy | 12/15/06 | 6,378 | 72.1315 | $460,054.70 | Retained | | (6,378) | 28.6900 | ($182,984.82) |
| Buy | 12/18/06 | 2,130 | 72.9448 | $155,372.43 | Retained | | (2,130) | 28.6900 | ($61,109.70) |
| Buy | 12/29/06 | 208 | 71.6650 | $14,906.32 | Retained | | (208) | 28.6900 | ($5,967.52) |
| Buy | 01/09/07 | 3,274 | 71.2460 | $233,259.41 | Retained | | (3,274) | 28.6900 | ($93,931.06) |
| Buy | 01/09/07 | 46 | 71.3526 | $3,282.22 | Retained | | (46) | 28.6900 | ($1,319.74) |
| Buy | 02/13/07 | 1,941 | 68.9732 | $133,876.98 | Retained | | (1,941) | 28.6900 | ($55,687.29) |
| Buy | 03/05/07 | 1 | 69.5300 | $69.53 | Retained | | (1) | 28.6900 | ($28.69) |
| Buy | 03/05/07 | 1,066 | 69.6547 | $74,251.92 | Retained | | (1,066) | 28.6900 | ($30,583.54) |
| Buy | 03/16/07 | 114 | 66.8750 | $7,623.75 | Retained | | (114) | 28.6900 | ($3,270.66) |
| Buy | 03/16/07 | 9,135 | 66.8630 | $610,793.51 | Retained | | (9,135) | 28.6900 | ($262,083.15) |
| Buy | 03/19/07 | 1,165 | 67.5401 | $78,684.21 | Retained | | (1,165) | 28.6900 | ($33,423.85) |
| Buy | 04/26/07 | 13,686 | 69.7389 | $954,446.59 | Retained | | (13,686) | 28.6900 | ($392,651.34) |
| Buy | 05/14/07 | 4,983 | 72.4249 | $360,893.28 | Retained | | (4,983) | 28.6900 | ($142,962.27) |
| Buy | 05/14/07 | 225 | 72.4025 | $16,290.56 | Retained | | (225) | 28.6900 | ($6,455.25) |
| Buy | 06/14/07 | 44 | 72.4125 | $3,186.15 | Retained | | (44) | 28.6900 | ($1,262.36) |
| Buy | 06/14/07 | 4,698 | 72.2981 | $339,656.48 | Retained | | (4,698) | 28.6900 | ($134,785.62) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 06/15/07 | 546 | 72.5450 | $39,609.57 | Retained | | (546) | 28.6900 | ($15,664.74) |
| Buy | 06/15/07 | 2,018 | 72.6203 | $146,547.77 | Retained | | (2,018) | 28.6900 | ($57,896.42) |
| Buy | 06/15/07 | 4,702 | 72.5330 | $341,050.17 | Retained | | (4,702) | 28.6900 | ($134,900.38) |
| Buy | 08/24/07 | 4,669 | 66.9352 | $312,520.45 | Retained | | (4,669) | 28.6900 | ($133,953.61) |
| Buy | 08/24/07 | 209 | 67.1534 | $14,035.06 | Retained | | (209) | 28.6900 | ($5,996.21) |
| Buy | 08/31/07 | 12,200 | 66.0125 | $805,352.50 | Retained | | (12,200) | 28.6900 | ($350,018.00) |
| Buy | 08/31/07 | 122,562 | 65.9478 | $8,082,694.26 | Retained | | (122,562) | 28.6900 | ($3,516,303.78) |
| Buy | 08/31/07 | 3,500 | 66.1242 | $231,434.70 | Retained | | (3,500) | 28.6900 | ($100,415.00) |
| Buy | 09/04/07 | 53,800 | 66.1739 | $3,560,155.82 | Retained | | (53,800) | 28.6900 | ($1,543,522.00) |
| Buy | 09/05/07 | 408 | 65.4975 | $26,722.98 | Retained | | (408) | 28.6900 | ($11,705.52) |
| Buy | 09/05/07 | 52,690 | 65.6555 | $3,459,388.30 | Retained | | (52,690) | 28.6900 | ($1,511,676.10) |
| Buy | 09/05/07 | 2,300 | 65.5120 | $150,677.60 | Retained | | (2,300) | 28.6900 | ($65,987.00) |
| Buy | 09/11/07 | 621 | 64.6975 | $40,177.15 | Retained | | (621) | 28.6900 | ($17,816.49) |
| Buy | 09/17/07 | 457 | 64.2675 | $29,370.25 | Retained | | (457) | 28.6900 | ($13,111.33) |
| Buy | 09/19/07 | 41,916 | 67.6870 | $2,837,166.95 | Retained | | (41,916) | 28.6900 | ($1,202,570.04) |
| Buy | 09/20/07 | 41,916 | 67.3146 | $2,821,560.07 | Retained | | (41,916) | 28.6900 | ($1,202,570.04) |
| Buy | 09/21/07 | 42,667 | 67.2455 | $2,869,163.11 | Retained | | (42,667) | 28.6900 | ($1,224,116.23) |
| Buy | 09/24/07 | 2,802 | 66.7700 | $187,089.54 | Retained | | (2,802) | 28.6900 | ($80,389.38) |
| Buy | 09/27/07 | 42,666 | 67.3773 | $2,874,721.46 | Retained | | (42,666) | 28.6900 | ($1,224,087.54) |
| Buy | 09/28/07 | 8,831 | 67.6550 | $597,461.31 | Retained | | (8,831) | 28.6900 | ($253,361.39) |
| Buy | 09/28/07 | 112,349 | 67.6284 | $7,597,983.11 | Retained | | (112,349) | 28.6900 | ($3,223,292.81) |
| Buy | 09/28/07 | 59,461 | 67.6293 | $4,021,305.81 | Retained | | (59,461) | 28.6900 | ($1,705,936.09) |
| Buy | 10/01/07 | 17,292 | 68.2231 | $1,179,713.84 | Retained | | (17,292) | 28.6900 | ($496,107.48) |
| Buy | 10/01/07 | 32,208 | 68.2231 | $2,197,329.61 | Retained | | (32,208) | 28.6900 | ($924,047.52) |
| Buy | 10/02/07 | 44,420 | 68.8152 | $3,056,769.42 | Retained | | (44,420) | 28.6900 | ($1,274,409.80) |
| Buy | 10/03/07 | 40,550 | 68.8586 | $2,792,214.97 | Retained | | (40,550) | 28.6900 | ($1,163,379.50) |
| Buy | 10/04/07 | 40,550 | 68.8772 | $2,792,969.35 | Retained | | (40,550) | 28.6900 | ($1,163,379.50) |
| Buy | 10/05/07 | 39,540 | 69.4823 | $2,747,329.90 | Retained | | (39,540) | 28.6900 | ($1,134,402.60) |
| Buy | 10/09/07 | 429 | 70.1125 | $30,078.26 | Retained | | (429) | 28.6900 | ($12,308.01) |
| Buy | 10/09/07 | 2,250 | 70.1175 | $157,764.38 | Retained | | (2,250) | 28.6900 | ($64,552.50) |
| Buy | 12/04/07 | 2,506 | 55.5019 | $139,087.77 | Retained | | (2,506) | 28.6900 | ($71,897.14) |
| Buy | 01/04/08 | 4,806 | 55.5707 | $267,072.79 | Retained | | (4,806) | 28.6900 | ($137,884.14) |
| Buy | 01/07/08 | 244 | 55.6548 | $13,579.77 | Retained | | (244) | 28.6900 | ($7,000.36) |
| Buy | 02/29/08 | 1,200,000 | 46.6145 | $55,937,425.25 | Retained | | (1,200,000) | 28.6900 | ($34,428,000.00) |
| Buy | 03/20/08 | 680 | 44.9950 | $30,596.60 | Retained | | (680) | 28.6900 | ($19,509.20) |
| Buy | 03/31/08 | 22,575 | 43.2525 | $976,425.19 | Retained | | (22,575) | 28.6900 | ($647,676.75) |
| Buy | 03/31/08 | 182,077 | 43.5439 | $7,928,342.68 | Retained | | (182,077) | 28.6900 | ($5,223,789.13) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - FIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 05/13/08 | 29,212 | 39.0846 | $1,141,739.34 | Retained | | (29,212) | 28.6900 | ($838,092.28) |
| Buy | 05/13/08 | 146,392 | 39.1550 | $5,731,978.76 | Retained | | (146,392) | 28.6900 | ($4,199,986.48) |
| Buy | 05/13/08 | 7,350 | 38.4877 | $282,884.57 | Retained | | (7,350) | 28.6900 | ($210,871.50) |
| | | **2,488,946** | | **$132,852,877.03** | | | **(2,488,946)** | | **($71,407,860.74)** |

**Overall loss:**    **($61,445,016.29)**

*Shares sold within 90 days after the end of the class period have been valued using the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | **2,469,089** | | | Sell | 01/31/07 | (49,936) | 68.4454 | ($3,417,889.42) |
| | | | | | Sell | 01/31/07 | (69,912) | 68.2273 | ($4,769,907.34) |
| | | | | | Sell | 01/31/07 | (57,682) | 68.4429 | ($3,947,923.27) |
| | | | | | Sell | 02/02/07 | (18,772) | 69.1486 | ($1,298,057.08) |
| | | | | | Sell | 02/02/07 | (662) | 69.0654 | ($45,721.27) |
| | | | | | Sell | 05/31/07 | (57,765) | 72.3110 | ($4,177,044.54) |
| | | | | | Sell | 06/01/07 | (140) | 72.5964 | ($10,163.49) |
| | | | | | Sell | 06/01/07 | (7,747) | 72.6965 | ($563,179.68) |
| | | | | | Sell | 07/09/07 | (195,378) | 70.2687 | ($13,728,952.57) |
| | | | | | Sell | 07/17/07 | (4,484) | 69.7035 | ($312,550.64) |
| | | | | | Sell | 07/30/07 | (71,382) | 64.9189 | ($4,634,038.57) |
| | | | | | Sell | 08/01/07 | (100) | 63.2065 | ($6,320.65) |
| | | | | | Sell | 08/01/07 | (21,493) | 62.6173 | ($1,345,834.52) |
| | | | | | Sell | 08/09/07 | (14,700) | 64.8644 | ($953,506.78) |
| | | | | | Sell | 08/10/07 | (22,000) | 64.7209 | ($1,423,860.00) |
| | | | | | Sell | 08/13/07 | (4,700) | 65.2435 | ($306,644.45) |
| | | | | | Sell | 08/14/07 | (5,708) | 63.5725 | ($362,871.98) |
| | | | | | Sell | 08/14/07 | (289) | 63.4765 | ($18,344.71) |
| | | | | | Sell | 08/14/07 | (2,300) | 64.1099 | ($147,452.81) |
| | | | | | Sell | 08/21/07 | (4,700) | 65.7052 | ($308,814.41) |
| | | | | | Sell | 08/22/07 | (13,900) | 66.3424 | ($922,159.14) |
| | | | | | Sell | 08/23/07 | (9,300) | 66.5629 | ($619,034.79) |
| | | | | | Sell | 08/24/07 | (822) | 66.8395 | ($54,942.05) |
| | | | | | *Shares sold during the class period offsetting opening balance:* | | **(633,872)** | | **($43,375,214.15)** |
| Buy | 11/14/06 | 6,517 | 71.0525 | $463,049.14 | Sell | 11/16/06 | (294) | 72.3528 | ($21,271.71) |
| Buy | 12/01/06 | 2,645 | 69.5593 | $183,984.35 | Sell | 11/16/06 | (401) | 72.3553 | ($29,014.46) |
| Buy | 12/01/06 | 124 | 69.5025 | $8,618.31 | Sell | 01/16/07 | (28) | 71.1354 | ($1,991.79) |
| Buy | 12/14/06 | 2,157 | 71.4493 | $154,116.14 | Sell | 01/16/07 | (4,823) | 71.0468 | ($342,658.80) |
| Buy | 12/14/06 | 100 | 71.9725 | $7,197.25 | Sell | 01/31/07 | (19,971) | 68.4454 | ($1,366,923.05) |
| Buy | 12/15/06 | 1,938 | 72.1225 | $139,773.41 | Sell | 04/02/07 | (6,001) | 67.0292 | ($402,242.07) |
| Buy | 12/15/06 | 6,378 | 72.1315 | $460,054.70 | Sell | 04/02/07 | (14) | 67.1457 | ($940.04) |
| Buy | 12/18/06 | 2,130 | 72.9448 | $155,372.43 | Sell | 04/16/07 | (22) | 67.5559 | ($1,486.23) |
| Buy | 12/29/06 | 208 | 71.6650 | $14,906.32 | Sell | 04/16/07 | (6,869) | 67.4833 | ($463,542.56) |
| Buy | 01/09/07 | 3,274 | 71.2460 | $233,259.41 | Sell | 05/31/07 | (19,410) | 72.3110 | ($1,403,556.38) |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 01/09/07 | 46 | 71.3526 | $3,282.22 | Sell | 07/02/07 | (7,386) | 70.0519 | ($517,403.53) |
| Buy | 02/13/07 | 1,941 | 68.9732 | $133,876.98 | Sell | 07/09/07 | (4,622) | 70.2687 | ($324,781.80) |
| Buy | 03/05/07 | 1 | 69.5300 | $69.53 | Sell | 08/24/07 | (4,878) | 66.8395 | ($326,042.96) |
| Buy | 03/05/07 | 1,066 | 69.6547 | $74,251.92 | Sell | 09/05/07 | (43,291) | 65.6176 | ($2,840,649.42) |
| Buy | 03/16/07 | 114 | 66.8750 | $7,623.75 | Sell | 09/06/07 | (60,000) | 65.1113 | ($3,906,677.51) |
| Buy | 03/16/07 | 9,135 | 66.8630 | $610,793.51 | Sell | 09/18/07 | (2,722) | 65.6836 | ($178,790.74) |
| Buy | 03/19/07 | 1,165 | 67.5401 | $78,684.21 | Sell | 09/21/07 | (10,420) | 67.2390 | ($700,630.08) |
| Buy | 04/26/07 | 13,686 | 69.7389 | $954,446.59 | Sell | 09/21/07 | (95) | 67.2239 | ($6,386.27) |
| Buy | 05/14/07 | 4,983 | 72.4249 | $360,893.28 | Sell | 09/25/07 | (1,068) | 67.0765 | ($71,637.67) |
| Buy | 05/14/07 | 225 | 72.4025 | $16,290.56 | Sell | 12/20/07 | (5,050) | 56.5662 | ($285,659.47) |
| Buy | 06/14/07 | 44 | 72.4125 | $3,186.15 | Sell | 12/21/07 | (1,567) | 58.3311 | ($91,404.84) |
| Buy | 06/14/07 | 4,698 | 72.2981 | $339,656.48 | Sell | 12/21/07 | (10,726) | 58.3266 | ($625,611.18) |
| Buy | 06/15/07 | 546 | 72.5450 | $39,609.57 | Sell | 05/13/08 | (2,386) | 39.1573 | ($93,429.26) |
| Buy | 06/15/07 | 2,018 | 72.6203 | $146,547.77 | Sell | 05/30/08 | (45,520) | 35.9973 | ($1,638,597.02) |
| Buy | 06/15/07 | 4,702 | 72.5330 | $341,050.17 | Sell | 05/30/08 | (1,200,000) | 35.9926 | ($43,191,118.08) |
| Buy | 08/24/07 | 4,669 | 66.9352 | $312,520.45 | *Sell | 06/18/08 | (111,231) | 33.4033 | ($3,715,486.17) |
| Buy | 08/24/07 | 209 | 67.1534 | $14,035.06 | | | | | |
| Buy | 08/31/07 | 12,200 | 66.0125 | $805,352.50 | Retained | | (920,151) | 28.6900 | ($26,399,132.19) |
| Buy | 08/31/07 | 122,562 | 65.9478 | $8,082,694.26 | | | | | |
| Buy | 08/31/07 | 3,500 | 66.1242 | $231,434.70 | | | | | |
| Buy | 09/04/07 | 53,800 | 66.1739 | $3,560,155.82 | | | | | |
| Buy | 09/05/07 | 408 | 65.4975 | $26,722.98 | | | | | |
| Buy | 09/05/07 | 52,690 | 65.6555 | $3,459,388.30 | | | | | |
| Buy | 09/05/07 | 2,300 | 65.5120 | $150,677.60 | | | | | |
| Buy | 09/11/07 | 621 | 64.6975 | $40,177.15 | | | | | |
| Buy | 09/17/07 | 457 | 64.2675 | $29,370.25 | | | | | |
| Buy | 09/19/07 | 41,916 | 67.6870 | $2,837,166.95 | | | | | |
| Buy | 09/20/07 | 41,916 | 67.3146 | $2,821,560.07 | | | | | |
| Buy | 09/21/07 | 42,667 | 67.2455 | $2,869,163.11 | | | | | |
| Buy | 09/24/07 | 2,802 | 66.7700 | $187,089.54 | | | | | |
| Buy | 09/27/07 | 42,666 | 67.3773 | $2,874,721.46 | | | | | |
| Buy | 09/28/07 | 8,831 | 67.6550 | $597,461.31 | | | | | |
| Buy | 09/28/07 | 112,349 | 67.6284 | $7,597,983.11 | | | | | |
| Buy | 09/28/07 | 59,461 | 67.6293 | $4,021,305.81 | | | | | |
| Buy | 10/01/07 | 17,292 | 68.2231 | $1,179,713.84 | | | | | |
| Buy | 10/01/07 | 32,208 | 68.2231 | $2,197,329.61 | | | | | |
| Buy | 10/02/07 | 44,420 | 68.8152 | $3,056,769.42 | | | | | |

**American International Group, Inc. (AIG)**
Cusip # 026874107
Class Period: 11/10/06 - 06/06/08
Hold Price: $28.6900 (06/06/08 - 07/18/08)

**PGGM - LIFO loss**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 10/03/07 | 40,550 | 68.8586 | $2,792,214.97 | | | | | |
| Buy | 10/04/07 | 40,550 | 68.8772 | $2,792,969.35 | | | | | |
| Buy | 10/05/07 | 39,540 | 69.4823 | $2,747,329.90 | | | | | |
| Buy | 10/09/07 | 429 | 70.1125 | $30,078.26 | | | | | |
| Buy | 10/09/07 | 2,250 | 70.1175 | $157,764.38 | | | | | |
| Buy | 12/04/07 | 2,506 | 55.5019 | $139,087.77 | | | | | |
| Buy | 01/04/08 | 4,806 | 55.5707 | $267,072.79 | | | | | |
| Buy | 01/07/08 | 244 | 55.6548 | $13,579.77 | | | | | |
| Buy | 02/29/08 | 1,200,000 | 46.6145 | $55,937,425.25 | | | | | |
| Buy | 03/20/08 | 680 | 44.9950 | $30,596.60 | | | | | |
| Buy | 03/31/08 | 22,575 | 43.2525 | $976,425.19 | | | | | |
| Buy | 03/31/08 | 182,077 | 43.5439 | $7,928,342.68 | | | | | |
| Buy | 05/13/08 | 29,212 | 39.0846 | $1,141,739.34 | | | | | |
| Buy | 05/13/08 | 146,392 | 39.1550 | $5,731,978.76 | | | | | |
| Buy | 05/13/08 | 7,350 | 38.4877 | $282,884.57 | | | | | |
| | | **2,488,946** | | **$132,852,877.03** | | | **(2,488,946)** | | **($88,947,065.29)** |

Overall loss:    **($43,905,811.74)**

*\*Shares sold within 90 days after the end of the class period have been valued using the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**Exhibit 19**
**SMRS Source Data**

EXHIBIT 3

# CERTIFICATION OF NAMED PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

STATE TREASURER OF THE STATE OF MICHIGAN ("Plaintiff"), as custodian of the Michigan Public School Employees Retirement System, the State Employees' Retirement System, the Michigan State Police Retirement System, and the Michigan Judges Retirement System, declares the following as to the claims asserted under the federal securities laws, that:

1.     Plaintiff has reviewed the complaint filed in this matter and has authorized the filing of a complaint based on similar allegations in a related or amended complaint. Plaintiff retains Bernstein Liebhard & Lifshitz, LLP, Barrack Rodos & Bacine, and the Miller Law Firm, P.C. on a contingent fee basis.

2.     Plaintiff did not purchase the security that is the subject of this action at the direction of Plaintiff's counsel or in order to participate in this private action.

3.     Plaintiff is willing to serve as lead plaintiff. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial. I understand that the litigation is not settled, this is not a claim form, and sharing in any recovery is not dependent upon execution of this Certification.

4.     Plaintiff's transaction(s) in the **AMERICAN INTERNATIONAL GROUP, INC.** security that is the subject of this action during the class period are as follows:

| No. of Shares | Stock Symbol | Buy/Sell | Date | Price Per Share |
|---|---|---|---|---|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |

Please list other transactions on a separate sheet of paper, if necessary.

5.     During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for the class in any action filed under the federal securities laws except as indicated here: In re HealthSouth Sec. Litig. (N.D. Ala. 03-1500); Eastside Holdings, Ltd. v. The Bear Stearns Cos., et al. (S.D.N.Y. 08-2793).

6.     The undersigned is authorized to sign this Certification on behalf of Plaintiff.

7.     Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, or as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 21ST day of July, 2008.

*Mark P. Haas*
Signature

Mark P. Haas, Chief Deputy Treasurer of the State of Michigan
Print Name

430 W. Allegan Street
Address

Lansing, MI 48933
City, State, Zip

(517) 373-3223
Phone Number

haasm@michigan.gov
Email Address

17655v1

## STATE TREASURER OF THE STATE OF MICHIGAN
Transactions in American International Group, Inc. (NYSE: AIG)

### PURCHASE TRANSACTIONS

| TYPE | DATE | SHARES | COST |
|---|---|---|---|
| PURCHASE | 12/15/06 | 14,900 | $72.1651 |
| PURCHASE | 03/16/07 | 13,600 | $66.9358 |
| PURCHASE | 07/18/07 | 86,744 | $69.1873 |
| PURCHASE | 07/18/07 | 105,626 | $69.2057 |
| PURCHASE | 07/18/07 | 7,200 | $69.5000 |
| PURCHASE | 07/18/07 | 11,500 | $69.6200 |
| PURCHASE | 07/18/07 | 34,500 | $69.6200 |
| PURCHASE | 07/18/07 | 219,279 | $69.2238 |
| PURCHASE | 07/18/07 | 344,274 | $69.1938 |
| PURCHASE | 07/18/07 | 13,900 | $69.5000 |
| PURCHASE | 07/18/07 | 8,100 | $69.5000 |
| PURCHASE | 07/19/07 | 1,700 | $69.6600 |
| PURCHASE | 07/19/07 | 2,800 | $69.7000 |
| PURCHASE | 07/19/07 | 12,605 | $69.6719 |
| PURCHASE | 07/19/07 | 3,600 | $69.6600 |
| PURCHASE | 07/19/07 | 1,900 | $69.6600 |
| PURCHASE | 07/19/07 | 9,300 | $69.7000 |
| PURCHASE | 07/19/07 | 35,923 | $69.6719 |
| PURCHASE | 07/20/07 | 53,925 | $69.4166 |
| PURCHASE | 07/20/07 | 180,338 | $69.4166 |
| PURCHASE | 07/30/07 | 28,300 | $65.1354 |
| PURCHASE | 07/31/07 | 49,000 | $64.9203 |
| PURCHASE | 07/31/07 | 210,000 | $64.7957 |
| PURCHASE | 08/09/07 | 120,000 | $64.1537 |
| PURCHASE | 08/10/07 | 90,000 | $64.2856 |
| PURCHASE | 08/14/07 | 50,000 | $63.5961 |
| PURCHASE | 08/14/07 | 30,000 | $63.4306 |
| PURCHASE | 08/15/07 | 225,000 | $63.4126 |
| PURCHASE | 08/15/07 | 75,000 | $63.6343 |
| PURCHASE | 08/16/07 | 200,000 | $62.8126 |
| PURCHASE | 08/16/07 | 135,000 | $63.0713 |
| PURCHASE | 10/12/07 | 6,035 | $68.0487 |
| PURCHASE | 10/12/07 | 3,500 | $68.0803 |
| PURCHASE | 10/16/07 | 3,000 | $66.7900 |
| PURCHASE | 10/16/07 | 4,100 | $66.7900 |
| PURCHASE | 10/16/07 | 6,800 | $66.7900 |
| PURCHASE | 10/23/07 | 206,700 | $63.9440 |
| PURCHASE | 10/24/07 | 40,000 | $63.5251 |
| PURCHASE | 10/25/07 | 245,000 | $60.5220 |
| PURCHASE | 11/01/07 | 100 | $60.9200 |
| PURCHASE | 11/28/07 | 90,000 | $57.3864 |
| PURCHASE | 11/29/07 | 120,000 | $56.7496 |
| PURCHASE | 11/30/07 | 290,000 | $58.2400 |
| PURCHASE | 12/03/07 | 80,000 | $56.3849 |
| PURCHASE | 12/04/07 | 100,000 | $55.4449 |
| PURCHASE | 12/06/07 | 140,000 | $60.4087 |
| PURCHASE | 02/11/08 | 150,000 | $44.9327 |
| PURCHASE | 02/11/08 | 1,875 | $45.0600 |
| PURCHASE | 02/22/08 | 50,000 | $47.3308 |
| PURCHASE | 02/25/08 | 200 | $48.6700 |
| PURCHASE | 02/29/08 | 100,000 | $46.5276 |
| PURCHASE | 03/07/08 | 60,000 | $43.4296 |

| | | | |
|---|---|---|---|
| PURCHASE | 03/19/08 | 125,000 | $43.1004 |
| PURCHASE | 03/20/08 | 1,200 | $42.6000 |
| PURCHASE | 05/09/08 | 45,000 | $40.2770 |
| PURCHASE | 05/13/08 | 64,400 | $39.1600 |
| PURCHASE | 05/20/08 | 60,000 | $38.0864 |
| PURCHASE | 05/22/08 | 600 | $37.4665 |
| PURCHASE | 05/27/08 | 130,000 | $36.6608 |
| PURCHASE | 05/28/08 | 130,000 | $35.3673 |
| PURCHASE | 05/29/08 | 25,000 | $35.3498 |
| PURCHASE | 05/30/08 | 75,000 | $36.2099 |
| PURCHASE | 06/02/08 | 50,000 | $35.9438 |
| PURCHASE | 06/03/08 | 1,400 | $36.2367 |
| PURCHASE | 06/04/08 | 65,000 | $35.9372 |
| PURCHASE | 06/05/08 | 15,000 | $35.7772 |
| PURCHASE | 06/06/08 | 25,000 | $34.1043 |

## SALES TRANSACTIONS

| TYPE | DATE | SHARES | SALES PRICE |
|---|---|---|---|
| SALE | 07/20/07 | 56,300 | $69.0691 |
| SALE | 09/21/07 | 44,300 | $67.8300 |
| SALE | 10/16/07 | 1,250 | $66.1200 |
| SALE | 10/18/07 | 3,750 | $65.4018 |
| SALE | 10/25/07 | 1,592 | $59.6682 |
| SALE | 10/31/07 | 925 | $63.2343 |
| SALE | 11/12/07 | 500 | $56.7800 |
| SALE | 11/19/07 | 4,443 | $55.2945 |
| SALE | 12/21/07 | 60,800 | $57.3415 |
| SALE | 01/02/08 | 360,000 | $56.8300 |
| SALE | 01/03/08 | 275,000 | $56.7566 |
| SALE | 01/04/08 | 475,000 | $55.8552 |
| SALE | 01/07/08 | 200,000 | $56.1400 |
| SALE | 01/07/08 | 1,200 | $56.3000 |
| SALE | 01/29/08 | 700 | $56.7300 |
| SALE | 01/31/08 | 600 | $55.1600 |
| SALE | 02/01/08 | 100 | $55.2433 |
| SALE | 03/24/08 | 300,000 | $46.5140 |
| SALE | 03/25/08 | 400,000 | $45.8500 |
| SALE | 03/25/08 | 100 | $46.2113 |
| SALE | 03/26/08 | 200,000 | $44.6463 |
| SALE | 04/24/08 | 385,054 | $47.1125 |
| SALE | 04/25/08 | 29,946 | $47.2862 |
| SALE | 04/29/08 | 20,900 | $47.2865 |
| SALE | 05/01/08 | 49,100 | $47.8325 |
| SALE | 05/01/08 | 600 | $46.8062 |
| SALE | 05/27/08 | 3,600 | $36.7300 |

**SMRS Excel Data Notes:**

Account Name appearing in worksheet tab was added in brackets on the top.

Page numbers added in  brackets.

The following columns were not included in the print-out:
AssetID
Broker
AveCostBase
AveGnLsBase
Period End
SettleLoc
SettleCurr
TradeID

CXL column included as, per Counsel, "Y" denotes a cancelled trade.

**[MER2]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MER2 | AMERICAN INTL GROUP INC | BUY | 20070723 | 20070724 | 20070726 | 2,085,700.00 | 68.85 | 0 | 0 | 0.00 | 143,600,445.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20070723 | 20070724 | 20070726 | 577,000.00 | 68.85 | 0 | 0 | 0.00 | 39,726,450.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20070815 | 20070816 | 20070820 | 225,000.00 | 63.4126 | 0 | 0 | 6,750.00 | 14,274,585.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20070816 | 20070817 | 20070821 | 200,000.00 | 62.8126 | 0 | 0 | 6,000.00 | 12,568,520.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20071128 | 20071129 | 20071203 | 90,000.00 | 57.3864 | 0 | 0 | 2,700.00 | 5,167,476.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20071129 | 20071130 | 20071204 | 120,000.00 | 56.7496 | 0 | 0 | 3,600.00 | 6,813,552.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20071130 | 20071203 | 20071205 | 290,000.00 | 58.24 | 0 | 0 | 8,700.00 | 16,898,300.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20071203 | 20071204 | 20071206 | 80,000.00 | 56.3849 | 0 | 0 | 2,400.00 | 4,513,192.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20071204 | 20071205 | 20071207 | 100,000.00 | 55.4449 | 0 | 0 | 3,000.00 | 5,547,490.00 | N |
| MER2 | AMERICAN INTL GROUP INC | BUY | 20071206 | 20071207 | 20071211 | 140,000.00 | 60.4087 | 0 | 0 | 4,200.00 | 8,461,418.00 | N |
| MER2 | AMERICAN INTL GROUP INC | SELL | 20080324 | 20080325 | 20080327 | -300,000.00 | 46.514 | 0 | 153.5 | 9,000.00 | 13,945,046.50 | N |
| MER2 | AMERICAN INTL GROUP INC | SELL | 20080325 | 20080326 | 20080328 | -400,000.00 | 45.85 | 0 | 201.74 | 12,000.00 | 18,327,798.26 | N |
| MER2 | AMERICAN INTL GROUP INC | SELL | 20080326 | 20080327 | 20080331 | -200,000.00 | 44.6463 | 0 | 98.23 | 6,000.00 | 8,923,161.77 | N |

[MEX3]

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20010801 | 20010803 | 20010806 | 46,800.00 | 83.1801 | 0 | 0 | 2,340.00 | 3,895,168.68 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20010801 | 20010803 | 20010801 | 1,610,817.00 | 47.437227 | 0 | 0 | 0.00 | 76,412,692.54 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20010802 | 20010803 | 20010807 | 75,000.00 | 82.2637 | 0 | 0 | 3,750.00 | 6,173,527.50 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20011031 | 20011101 | 20011105 | 121,000.00 | 79.5583 | 0 | 0 | 6,050.00 | 9,632,604.30 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20011101 | 20011102 | 20011106 | 64,500.00 | 79.9288 | 0 | 0 | 3,225.00 | 5,158,632.60 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20011102 | 20011105 | 20011107 | 20,000.00 | 80 | 0 | 0 | 1,000.00 | 1,601,000.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20011109 | 20011113 | 20011115 | 80,000.00 | 79.68 | 0 | 0 | 4,000.00 | 6,378,400.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20011228 | 20011231 | 20020103 | 70,000.00 | 80.0911 | 0 | 0 | 3,500.00 | 5,609,877.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020102 | 20020103 | 20020107 | 60,000.00 | 78.5333 | 0 | 0 | 3,000.00 | 4,714,998.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020103 | 20020104 | 20020108 | 40,000.00 | 77.88 | 0 | 0 | 2,000.00 | 3,117,200.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020311 | 20020314 | 20020314 | 29,500.00 | 74.2183 | 0 | 0 | 1,180.00 | 2,190,619.85 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020404 | 20020408 | 20020409 | 1,020.00 | 72.84 | 0 | 0 | 40.80 | 74,337.60 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020501 | 20020502 | 20020506 | 20,800.00 | 69.44 | 0 | 0 | 416.00 | 1,444,768.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020501 | 20020502 | 20020506 | 20,800.00 | 69.5 | 0 | 0 | 0.00 | 1,445,600.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | SELL | 20020501 | 20020503 | 20020506 | -20,800.00 | 69.23 | 0 | 43.35 | 0.00 | 1,439,940.65 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020610 | 20020611 | 20020613 | 226,000.00 | 64.9883 | 0 | 0 | 11,300.00 | 14,698,655.80 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020913 | 20020916 | 20020918 | 48,450.00 | 58.5794 | 0 | 0 | 1,938.00 | 2,840,109.93 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20020930 | 20021001 | 20021003 | 26,550.00 | 54.2894 | 0 | 0 | 1,062.00 | 1,442,445.57 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20021101 | 20021104 | 20021106 | 55,200.00 | 61.9819 | 0 | 0 | 2,760.00 | 3,424,160.88 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20021120 | 20021121 | 20021125 | 180,000.00 | 66.813 | 0 | 0 | 9,000.00 | 12,035,340.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20030205 | 20030206 | 20030210 | 180,000.00 | 50.8222 | 0 | 0 | 9,000.00 | 9,156,996.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20030206 | 20030207 | 20030211 | 100,000.00 | 49.75 | 0 | 0 | 5,000.00 | 4,980,000.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20030514 | 20030515 | 20030519 | 123,500.00 | 56.3709 | 0 | 0 | 6,175.00 | 6,967,981.15 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20030806 | 20030807 | 20030811 | 153,900.00 | 62.2589 | 0 | 0 | 7,695.00 | 9,589,339.71 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20030807 | 20030808 | 20030812 | 125,000.00 | 61.8556 | 0 | 0 | 6,250.00 | 7,738,200.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20030910 | 20030911 | 20030915 | 20,000.00 | 60.49 | 0 | 0 | 1,000.00 | 1,210,800.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20030911 | 20030912 | 20030916 | 200,000.00 | 60.446 | 0 | 0 | 10,000.00 | 12,099,200.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20031117 | 20031118 | 20031120 | 95,949.00 | 57.8182 | 0 | 0 | 4,797.45 | 5,552,395.92 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20031118 | 20031119 | 20031121 | 150,000.00 | 58.1141 | 0 | 0 | 7,500.00 | 8,724,615.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20040311 | 20040312 | 20040316 | 61,400.00 | 71.9493 | 0 | 0 | 3,070.00 | 4,420,757.02 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20040325 | 20040326 | 20040330 | 54,300.00 | 69.947 | 0 | 0 | 2,715.00 | 3,800,837.10 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20040802 | 20040805 | 20040802 | 4,039,686.00 | 71.15 | 0 | 0 | 0.00 | 287,423,658.90 | Y |
| MEX3 | AMERICAN INTL GROUP INC | SELL | 20040802 | 20040805 | 20040802 | -4,039,686.00 | 71.15 | 0 | 0 | 0.00 | 287,423,658.90 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20060703 | 20060707 | 20060707 | 2,003,100.00 | 59.3 | 0 | 0 | 0.00 | 118,783,830.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20061215 | 20061220 | 20061215 | 1,390,000.00 | 72.13 | 0 | 0 | 0.00 | 100,260,700.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 86,744.00 | 69.1873 | 0 | 0 | 1,518.02 | 6,003,101.17 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 105,626.00 | 69.2057 | 0 | 0 | 0.00 | 7,309,921.27 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 7,200.00 | 69.5 | 0 | 0 | 0.00 | 500,400.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 11,500.00 | 69.62 | 0 | 0 | 0.00 | 800,630.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070719 | 20070720 | 20070724 | 1,700.00 | 69.660006 | 0 | 0 | 0.00 | 118,422.01 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070719 | 20070720 | 20070724 | 2,800.00 | 69.7 | 0 | 0 | 0.00 | 195,160.00 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070719 | 20070720 | 20070724 | 12,605.00 | 69.6719 | 0 | 0 | 220.59 | 878,434.89 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070720 | 20070723 | 20070725 | 53,925.00 | 69.4166 | 0 | 0 | 943.69 | 3,744,233.85 | N |
| MEX3 | AMERICAN INTL GROUP INC | SELL | 20070723 | 20070724 | 20070726 | -2,085,700.00 | 68.85 | 0 | 0 | 0.00 | 143,600,445.00 | N |

**[MEX3]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20070731 | 20070801 | 20070803 | 49,000.00 | 64.9203 | 0 | 0 | 1,470.00 | 3,182,564.70 | N |
| MEX3 | AMERICAN INTL GROUP INC | SELL | 20080102 | 20080103 | 20080107 | -360,000.00 | 56.83 | 0 | 313.02 | 10,800.00 | 20,447,686.98 | N |
| MEX3 | AMERICAN INTL GROUP INC | SELL | 20080103 | 20080104 | 20080108 | -275,000.00 | 56.7566 | 0 | 238.81 | 8,250.00 | 15,599,576.19 | N |
| MEX3 | AMERICAN INTL GROUP INC | SELL | 20080104 | 20080107 | 20080109 | -475,000.00 | 55.8552 | 0 | 405.93 | 14,250.00 | 26,516,564.07 | N |
| MEX3 | AMERICAN INTL GROUP INC | SELL | 20080107 | 20080108 | 20080110 | -200,000.00 | 56.14 | 0 | 171.79 | 6,000.00 | 11,221,828.21 | N |
| MEX3 | AMERICAN INTL GROUP INC | BUY | 20080211 | 20080212 | 20080214 | 150,000.00 | 44.9327 | 0 | 0 | 4,500.00 | 6,744,405.00 | Y |

[MEX4]

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|-----------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20040802 | 20040805 | 20040802 | 4,039,686.00 | 71.15 | 0 | 0 | 0.00 | 287,423,658.90 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041008 | 20041011 | 20041014 | 114,050.00 | 67.2197 | 0 | 0 | 5,702.50 | 7,672,109.29 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041011 | 20041013 | 20041014 | 114,050.00 | 67.4562 | 0 | 0 | 5,702.50 | 7,699,082.11 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20041014 | 20041015 | 20041019 | -1,000,000.00 | 59.591 | 0 | 1394.43 | 40,000.00 | 59,549,605.57 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20041015 | 20041018 | 20041020 | -350,000.00 | 57.4137 | 0 | 470.22 | 17,500.00 | 20,076,824.78 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20041018 | 20041019 | 20041021 | -450,000.00 | 58.8488 | 0 | 619.68 | 22,500.00 | 26,458,840.32 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20041019 | 20041020 | 20041022 | -100,000.00 | 58.8008 | 0 | 137.6 | 5,000.00 | 5,874,942.40 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20041020 | 20041021 | 20041025 | -100,000.00 | 56.9824 | 0 | 133.34 | 5,000.00 | 5,693,106.66 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041027 | 20041028 | 20041101 | 234,300.00 | 60.1803 | 0 | 0 | 11,715.00 | 14,111,959.29 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041028 | 20041029 | 20041102 | 100,000.00 | 60.1961 | 0 | 0 | 5,000.00 | 6,024,610.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041029 | 20041101 | 20041103 | 300,000.00 | 60.7368 | 0 | 0 | 15,000.00 | 18,236,040.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041124 | 20041129 | 20041130 | 72,900.00 | 64.15 | 0 | 0 | 3,645.00 | 4,680,180.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041129 | 20041130 | 20041202 | 60,000.00 | 62.7847 | 0 | 0 | 1,200.00 | 3,768,282.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041130 | 20041201 | 20041203 | 120,000.00 | 63.8263 | 0 | 0 | 2,400.00 | 7,661,556.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041201 | 20041202 | 20041206 | 30,000.00 | 64.1583 | 0 | 0 | 600.00 | 1,925,349.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041202 | 20041206 | 20041207 | 125,000.00 | 64.7384 | 0 | 0 | 2,500.00 | 8,094,800.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041203 | 20041206 | 20041208 | 115,000.00 | 65.458 | 0 | 0 | 2,300.00 | 7,529,970.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20041206 | 20041207 | 20041209 | 150,000.00 | 65.214 | 0 | 0 | 3,000.00 | 9,785,100.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050105 | 20050106 | 20050110 | 90,200.00 | 67.1412 | 0 | 0 | 3,608.00 | 6,059,744.24 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050113 | 20050114 | 20050119 | 64,800.00 | 66.5862 | 0 | 0 | 3,240.00 | 4,318,025.76 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050119 | 20050120 | 20050124 | 66,500.00 | 67.2597 | 0 | 0 | 2,660.00 | 4,475,430.05 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050203 | 20050208 | 20050208 | 91,600.00 | 66.4037 | 0 | 0 | 2,748.00 | 6,085,326.92 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050211 | 20050214 | 20050216 | 98,000.00 | 72.8105 | 0 | 0 | 4,900.00 | 7,140,329.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050317 | 20050318 | 20050322 | 128,600.00 | 61.6035 | 0 | 0 | 5,144.00 | 7,927,354.10 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050415 | 20050418 | 20050420 | 85,500.00 | 52.0498 | 0 | 0 | 3,420.00 | 4,453,677.90 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050608 | 20050609 | 20050613 | 65,400.00 | 55.148 | 0 | 0 | 2,616.00 | 3,609,295.20 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050707 | 20050708 | 20050712 | 83,700.00 | 58.7032 | 0 | 0 | 3,348.00 | 4,916,805.84 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050708 | 20050711 | 20050713 | 32,500.00 | 59.4883 | 0 | 0 | 1,300.00 | 1,934,669.75 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20050718 | 20050719 | 20050721 | 100,000.00 | 60.5426 | 0 | 0 | 4,000.00 | 6,058,260.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20060118 | 20060119 | 20060123 | -96,700.00 | 68.6364 | 0 | 203.77 | 3,868.00 | 6,633,068.11 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20060222 | 20060223 | 20060227 | -221,900.00 | 67.9851 | 0 | 463.14 | 8,876.00 | 15,076,554.55 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20060424 | 20060425 | 20060427 | -211,800.00 | 63.7592 | 0 | 414.58 | 6,354.00 | 13,497,429.98 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20060614 | 20060615 | 20060619 | 221,600.00 | 58.8597 | 0 | 0 | 4,432.00 | 13,047,741.52 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20060703 | 20060707 | 20060707 | -2,003,100.00 | 59.3 | 0 | 0 | 0.00 | 118,783,830.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20060718 | 20060719 | 20060721 | 46,000.00 | 58.0895 | 0 | 0 | 1,840.00 | 2,673,957.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20060719 | 20060720 | 20060724 | 90,000.00 | 58.9625 | 0 | 0 | 3,600.00 | 5,310,225.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20061215 | 20061215 | 20061215 | -1,390,000.00 | 72.13 | 0 | 0 | 0.00 | 100,260,700.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 34,500.00 | 69.62 | 0 | 0 | 0.00 | 2,401,890.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 219,279.00 | 69.2238 | 0 | 0 | 3,837.38 | 15,183,163.02 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 344,274.00 | 69.1938 | 0 | 0 | 0.00 | 23,821,626.30 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 13,900.00 | 69.5 | 0 | 0 | 0.00 | 966,050.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070718 | 20070719 | 20070723 | 8,100.00 | 69.5 | 0 | 0 | 0.00 | 562,950.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070719 | 20070720 | 20070724 | 3,600.00 | 69.660003 | 0 | 0 | 0.00 | 250,776.01 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070719 | 20070720 | 20070724 | 1,900.00 | 69.660005 | 0 | 0 | 0.00 | 132,354.01 | N |

**[MEX4]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070719 | 20070720 | 20070724 | 9,300.00 | 69.7 | 0 | 0 | 0.00 | 648,210.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070719 | 20070720 | 20070724 | 35,923.00 | 69.6719 | 0 | 0 | 628.65 | 2,503,452.31 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070720 | 20070723 | 20070725 | 180,338.00 | 69.4166 | 0 | 0 | 3,155.92 | 12,521,606.73 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20070723 | 20070724 | 20070726 | -577,000.00 | 68.85 | 0 | 0 | 0.00 | 39,726,450.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070730 | 20070731 | 20070802 | 28,300.00 | 65.1354 | 0 | 0 | 849.00 | 1,844,180.82 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070731 | 20070801 | 20070803 | 210,000.00 | 64.7957 | 0 | 0 | 6,300.00 | 13,613,397.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070809 | 20070810 | 20070814 | 120,000.00 | 64.1537 | 0 | 0 | 1,200.00 | 7,699,644.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070810 | 20070813 | 20070815 | 90,000.00 | 64.2856 | 0 | 0 | 900.00 | 5,786,604.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070814 | 20070815 | 20070817 | 50,000.00 | 63.5961 | 0 | 0 | 500.00 | 3,180,305.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070814 | 20070815 | 20070817 | 30,000.00 | 63.4306 | 0 | 0 | 900.00 | 1,903,818.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070815 | 20070816 | 20070820 | 75,000.00 | 63.6343 | 0 | 0 | 2,250.00 | 4,774,822.50 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20070816 | 20070817 | 20070821 | 135,000.00 | 63.0713 | 0 | 0 | 4,050.00 | 8,518,675.50 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20071023 | 20071024 | 20071026 | 206,700.00 | 63.944 | 0 | 0 | 2,067.00 | 13,219,291.80 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20071024 | 20071025 | 20071029 | 40,000.00 | 63.5251 | 0 | 0 | 400.00 | 2,541,404.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20071025 | 20071029 | 20071030 | 245,000.00 | 60.522 | 0 | 0 | 2,450.00 | 14,830,340.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080211 | 20080213 | 20080214 | 150,000.00 | 44.9327 | 0 | 0 | 4,500.00 | 6,744,405.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080222 | 20080225 | 20080227 | 50,000.00 | 47.3308 | 0 | 0 | 1,500.00 | 2,368,040.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080229 | 20080303 | 20080305 | 100,000.00 | 46.5276 | 0 | 0 | 3,000.00 | 4,655,760.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080307 | 20080310 | 20080312 | 60,000.00 | 43.4296 | 0 | 0 | 1,800.00 | 2,607,576.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080319 | 20080320 | 20080325 | 125,000.00 | 43.1004 | 0 | 0 | 1,250.00 | 5,388,800.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20080424 | 20080425 | 20080429 | -385,054.00 | 47.1125 | 0 | 101.59 | 3,850.54 | 18,136,904.45 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20080425 | 20080428 | 20080430 | -29,946.00 | 47.2862 | 0 | 7.93 | 299.46 | 1,415,725.16 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20080429 | 20080430 | 20080502 | -20,900.00 | 47.2865 | 0 | 5.54 | 209.00 | 988,073.31 | N |
| MEX4 | AMERICAN INTL GROUP INC | SELL | 20080501 | 20080502 | 20080506 | -49,100.00 | 47.8325 | 0 | 13.16 | 491.00 | 2,348,071.59 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080509 | 20080512 | 20080514 | 45,000.00 | 40.277 | 0 | 0 | 1,350.00 | 1,813,815.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080527 | 20080528 | 20080530 | 130,000.00 | 36.6608 | 0 | 0 | 3,900.00 | 4,769,804.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080528 | 20080529 | 20080602 | 130,000.00 | 35.3673 | 0 | 0 | 3,900.00 | 4,601,649.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080529 | 20080530 | 20080603 | 25,000.00 | 35.3498 | 0 | 0 | 750.00 | 884,495.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080530 | 20080602 | 20080604 | 75,000.00 | 36.2099 | 0 | 0 | 2,250.00 | 2,717,992.50 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080602 | 20080603 | 20080605 | 50,000.00 | 35.9438 | 0 | 0 | 1,500.00 | 1,798,690.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080604 | 20080605 | 20080609 | 65,000.00 | 35.9372 | 0 | 0 | 1,950.00 | 2,337,868.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080605 | 20080606 | 20080610 | 15,000.00 | 35.7772 | 0 | 0 | 450.00 | 537,108.00 | N |
| MEX4 | AMERICAN INTL GROUP INC | BUY | 20080606 | 20080609 | 20080611 | 25,000.00 | 34.1043 | 0 | 0 | 750.00 | 853,357.50 | N |

**[MEX7]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20010801 | 20010803 | 20010801 | 1,389,795.00 | 47.437227 | 0 | 0 | 0.00 | 65,928,021.64 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20010829 | 20010829 | 20010829 | 172,274.50 | 24.113891 | 0 | 0 | 0 | 4,154,208.58 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20010910 | 20010912 | 20010910 | -0.50 | 73.745019 | 0 | 0 | 0.00 | 37.02 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20011221 | 20011226 | 20011227 | 49,500.00 | 80.7 | 0 | 0 | 1,485.00 | 3,996,135.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20020315 | 20020318 | 20020320 | -1,000.00 | 75 | 0 | 1.13 | 40.00 | 74,958.87 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20020429 | 20020430 | 20020502 | 2,600.00 | 68.7227 | 0 | 0 | 78.00 | 178,757.02 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20020621 | 20020624 | 20020626 | 4,100.00 | 67.1 | 0 | 0 | 164.00 | 275,274.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20020920 | 20020923 | 20020925 | 69,100.00 | 57.9 | 0 | 0 | 1,036.50 | 4,001,926.50 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20021220 | 20021223 | 20021226 | 8,700.00 | 58.8 | 0 | 0 | 217.50 | 511,777.50 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20030321 | 20030324 | 20030326 | 3,400.00 | 53.25 | 0 | 0 | 102.00 | 181,152.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20030620 | 20030623 | 20030625 | 7,700.00 | 58.2 | 0 | 0 | 154.00 | 448,294.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20030711 | 20030714 | 20030716 | -7,100.00 | 57.0011 | 0 | 18.95 | 213.00 | 404,475.86 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20030722 | 20030723 | 20030725 | -7,200.00 | 60.2554 | 0 | 20.31 | 216.00 | 433,602.57 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20030724 | 20030725 | 20030729 | -7,100.00 | 61.6683 | 0 | 20.5 | 284.00 | 437,540.43 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20030728 | 20030729 | 20030731 | -5,700.00 | 64.13 | 0 | 17.11 | 171.00 | 365,352.89 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20030919 | 20030923 | 20030924 | -17,200.00 | 60.6 | 0 | 48.79 | 516.00 | 1,041,755.21 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20030924 | 20030925 | 20030929 | -10,800.00 | 58.14 | 0 | 29.39 | 432.00 | 627,450.61 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20031014 | 20031015 | 20031017 | -6,800.00 | 61.75 | 0 | 19.66 | 204.00 | 419,676.34 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20031219 | 20031222 | 20031224 | 3,600.00 | 64.8 | 0 | 0 | 108.00 | 233,388.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20040113 | 20040114 | 20040116 | -5,600.00 | 70.6661 | 0 | 18.53 | 224.00 | 395,487.63 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20040120 | 20040121 | 20040123 | -7,400.00 | 69.473 | 0 | 24.06 | 222.00 | 513,854.14 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20040127 | 20040128 | 20040130 | -8,100.00 | 69.1444 | 0 | 26.22 | 243.00 | 559,800.42 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20040319 | 20040322 | 20040324 | -31,000.00 | 72.7374 | 0 | 87.94 | 930.00 | 2,253,841.46 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20040618 | 20040621 | 20040623 | 3,900.00 | 72 | 0 | 0 | 117.00 | 280,917.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20040917 | 20040920 | 20040922 | 4,700.00 | 71.7921 | 0 | 0 | 141.00 | 337,563.87 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20041217 | 20041220 | 20041222 | 2,600.00 | 64.35 | 0 | 0 | 78.00 | 167,388.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20041217 | 20041220 | 20041222 | 2,000.00 | 65 | 0 | 0 | 60.00 | 130,060.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20041220 | 20041221 | 20041223 | 1,900.00 | 65.0489 | 0 | 0 | 57.00 | 123,649.91 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20050318 | 20050321 | 20050323 | -6,700.00 | 59.766 | 0 | 13.18 | 0.00 | 400,419.02 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20050318 | 20050321 | 20050323 | -10,200.00 | 60.8 | 0 | 20.41 | 306.00 | 619,833.59 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20050328 | 20050329 | 20050331 | -25,400.00 | 56.9613 | 0 | 47.61 | 762.00 | 1,446,007.41 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20050427 | 20050428 | 20050502 | -27,900.00 | 51.8637 | 0 | 60.49 | 837.00 | 1,446,099.74 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20050617 | 20050620 | 20050622 | 1,500.00 | 55.622 | 0 | 0 | 45.00 | 83,478.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20050916 | 20050916 | 20050921 | 27,800.00 | 61.05 | 0 | 0 | 834.00 | 1,698,024.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20051216 | 20051220 | 20051221 | -57,800.00 | 65.3175 | 0 | 157.81 | 1,734.00 | 3,773,459.69 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060317 | 20060320 | 20060322 | 68,200.00 | 68.82 | 0 | 0 | 1,364.00 | 4,694,888.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060317 | 20060320 | 20060322 | 91,000.00 | 68.7 | 0 | 0 | 2,730.00 | 6,254,430.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060317 | 20060320 | 20060322 | 91,000.00 | 68.7 | 0 | 0 | 2,275.00 | 6,253,975.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060323 | 20060324 | 20060328 | 22,700.00 | 67.1879 | 0 | 0 | 681.00 | 1,525,846.33 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060323 | 20060324 | 20060328 | 44,000.00 | 67.3041 | 0 | 0 | 1,320.00 | 2,962,700.40 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060328 | 20060329 | 20060331 | 22,400.00 | 66.1483 | 0 | 0 | 672.00 | 1,482,393.92 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060328 | 20060329 | 20060331 | 33,700.00 | 66.7314 | 0 | 0 | 1,011.00 | 2,249,859.18 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060331 | 20060403 | 20060405 | 85,400.00 | 66.1254 | 0 | 0 | 2,562.00 | 5,649,671.16 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20060612 | 20060613 | 20060615 | -25,000.00 | 59.6605 | 0 | 45.79 | 750.00 | 1,490,716.71 | N |

**[MEX7]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060616 | 20060619 | 20060621 | 8,500.00 | 59.7722 | 0 | 0 | 255.00 | 508,318.70 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20060915 | 20060918 | 20060920 | 11,000.00 | 65.6746 | 0 | 0 | 330.00 | 722,750.60 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20061215 | 20061218 | 20061220 | 14,900.00 | 72.1651 | 0 | 0 | 298.00 | 1,075,557.99 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20070316 | 20070320 | 20070321 | 13,600.00 | 66.9358 | 0 | 0 | 272.00 | 910,598.88 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20070720 | 20070724 | 20070725 | -56,300.00 | 69.0691 | 0 | 59.5 | 1,126.00 | 3,887,404.83 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20070921 | 20070924 | 20070926 | -44,300.00 | 67.83 | 0 | 45.98 | 443.00 | 3,004,380.02 | N |
| MEX7 | AMERICAN INTL GROUP INC | SELL | 20071221 | 20071224 | 20071227 | -60,800.00 | 57.3415 | 0 | 53.35 | 1,216.00 | 3,485,093.85 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20080320 | 20080321 | 20080326 | 1,200.00 | 42.6 | 0 | 0 | 36.00 | 51,156.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20080513 | 20080514 | 20080516 | 64,400.00 | 39.16 | 0 | 0 | 1,288.00 | 2,523,192.00 | N |
| MEX7 | AMERICAN INTL GROUP INC | BUY | 20080520 | 20080521 | 20080523 | 60,000.00 | 38.0864 | 0 | 0 | 1,200.00 | 2,286,384.00 | N |

**[MAT5]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MAT5 | AMERICAN INTL GROUP INC | BUY | 20080611 | 20080611 | 20080616 | 1,300.00 | 33.1078 | 0 | 0 | 39.00 | 43,079.14 | N |

**[MBV0]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MBV0 | AMERICAN INTL GROUP INC | BUY | 20071011 | 20071012 | 20071016 | 13,900.00 | 68.71 | 0 | 0 | 139.00 | 955,208.00 | N |
| MBV0 | AMERICAN INTL GROUP INC | SELL | 20071016 | 20071016 | 20071016 | -3,000.00 | 66.79 | 0 | 0 | 0.00 | 200,370.00 | N |
| MBV0 | AMERICAN INTL GROUP INC | SELL | 20071016 | 20071016 | 20071016 | -6,800.00 | 66.79 | 0 | 0 | 0.00 | 454,172.00 | N |
| MBV0 | AMERICAN INTL GROUP INC | SELL | 20071016 | 20071016 | 20071016 | -4,100.00 | 66.79 | 0 | 0 | 0.00 | 273,839.00 | N |

**[MBV2]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MBV2 | AMERICAN INTL GROUP INC | BUY | 20071016 | 20071016 | 20071016 | 3,000.00 | 66.79 | 0 | 0 | 0.00 | 200,370.00 | N |
| MBV2 | AMERICAN INTL GROUP INC | SELL | 20071112 | 20071114 | 20071115 | -500.00 | 56.78 | 0 | 0.44 | 10.00 | 28,379.56 | N |
| MBV2 | AMERICAN INTL GROUP INC | SELL | 20080107 | 20080109 | 20080110 | -1,200.00 | 56.3 | 0 | 1.04 | 24.00 | 67,534.96 | N |
| MBV2 | AMERICAN INTL GROUP INC | SELL | 20080129 | 20080131 | 20080201 | -700.00 | 56.73 | 0 | 0.44 | 14.00 | 39,696.56 | N |
| MBV2 | AMERICAN INTL GROUP INC | SELL | 20080131 | 20080204 | 20080205 | -600.00 | 55.16 | 0 | 0.37 | 12.00 | 33,083.63 | N |

**[MBV3]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MBV3 | AMERICAN INTL GROUP INC | BUY | 20080522 | 20080522 | 20080528 | 600.00 | 37.4665 | 0 | 0 | 24.00 | 22,503.90 | N |
| MBV3 | AMERICAN INTL GROUP INC | BUY | 20080603 | 20080604 | 20080606 | 1,400.00 | 36.2367 | 0 | 0 | 42.00 | 50,773.38 | N |

**[MBV4]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MBV4 | AMERICAN INTL GROUP INC | BUY | 20071016 | 20071016 | 20071016 | 4,100.00 | 66.79 | 0 | 0 | 0.00 | 273,839.00 | N |
| MBV4 | AMERICAN INTL GROUP INC | BUY | 20071101 | 20071105 | 20071106 | 100.00 | 60.92 | 0 | 0 | 1.50 | 6,093.50 | N |
| MBV4 | AMERICAN INTL GROUP INC | SELL | 20080201 | 20080206 | 20080206 | -100.00 | 55.2433 | 0 | 0.07 | 1.50 | 5,522.76 | N |
| MBV4 | AMERICAN INTL GROUP INC | BUY | 20080225 | 20080225 | 20080228 | 200.00 | 48.67 | 0 | 0 | 3.00 | 9,737.00 | N |
| MBV4 | AMERICAN INTL GROUP INC | SELL | 20080325 | 20080326 | 20080328 | -100.00 | 46.2113 | 0 | 0.06 | 1.50 | 4,619.57 | N |
| MBV4 | AMERICAN INTL GROUP INC | SELL | 20080501 | 20080502 | 20080506 | -600.00 | 46.8062 | 0 | 0.16 | 9.00 | 28,074.56 | N |
| MBV4 | AMERICAN INTL GROUP INC | SELL | 20080527 | 20080527 | 20080530 | -3,600.00 | 36.73 | 0 | 0.75 | 54.00 | 132,173.25 | N |

**[MBV6]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MBV6 | AMERICAN INTL GROUP INC | BUY | 20071016 | 20071016 | 20071016 | 6,800.00 | 66.79 | 0 | 0 | 0.00 | 454,172.00 | N |
| MBV6 | AMERICAN INTL GROUP INC | SELL | 20071018 | 20071023 | 20071023 | -3,750.00 | 65.4018 | 0 | 3.76 | 150.00 | 245,102.99 | N |
| MBV6 | AMERICAN INTL GROUP INC | SELL | 20071031 | 20071102 | 20071105 | -925.00 | 63.2343 | 0 | 0.9 | 37.00 | 58,453.83 | N |
| MBV6 | AMERICAN INTL GROUP INC | BUY | 20080211 | 20080212 | 20080214 | 1,875.00 | 45.06 | 0 | 0 | 75.00 | 84,562.50 | N |

**[MLE0]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MLE0 | AMERICAN INTL GROUP INC | BUY | 20071012 | 20071017 | 20071017 | 6,035.00 | 68.0487 | | 0 | 0 | 301.75 | 410,975.65 N |
| MLE0 | AMERICAN INTL GROUP INC | SELL | 20071025 | 20071026 | 20071030 | -1,592.00 | 59.6682 | | 0 | 1.46 | 47.76 | 94,942.55 N |
| MLE0 | AMERICAN INTL GROUP INC | SELL | 20071119 | 20071120 | 20071123 | -4,443.00 | 55.2945 | | 0 | 3.76 | 133.29 | 245,536.41 N |

**[MLE4]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MLE4 | AMERICAN INTL GROUP INC | BUY | 20071012 | 20071016 | 20071017 | 3,500.00 | 68.0803 | 0 | 0 | 175.00 | 238,456.05 | N |
| MLE4 | AMERICAN INTL GROUP INC | SELL | 20071016 | 20071018 | 20071019 | -1,250.00 | 66.12 | 0 | 1.27 | 50.00 | 82,598.73 | N |

**[MEY4]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19970331 | 19970416 | 19970401 | 246,218.00 | 32.822711 | 0 | 0 | 0.00 | 8,081,542.47 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19970407 | 19970429 | 19970410 | 1,100.00 | 115.960454 | 0 | 0 | 0.00 | 127,556.50 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19970626 | 19970627 | 19970701 | 650.00 | 146.5144 | 0 | 0 | 26.00 | 95,260.36 | N |
| MEY4 | AMERICAN INTL GROUP INC | SPDIV | 19970728 | 19970728 | 19970725 | 123,984.00 | 0 | 0 | 0 | 0.00 | 0.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 19971219 | 19971222 | 19971224 | -500.00 | 104.875 | 0 | 1.75 | 15.00 | 52,420.75 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19980326 | 19980327 | 19980331 | 100.00 | 124.875 | 0 | 0 | 4.00 | 12,491.50 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 19980623 | 19980625 | 19980626 | -600.00 | 134.5521 | 0 | 2.7 | 24.00 | 80,704.56 | N |
| MEY4 | AMERICAN INTL GROUP INC | SPDIV | 19980803 | 19980803 | 19980731 | 185,476.00 | 0 | 0 | 0 | 0.00 | 0.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19980918 | 19980921 | 19980923 | 43,900.00 | 81 | 0 | 0 | 1,317.00 | 3,557,217.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 19981218 | 19981222 | 19981223 | -1,300.00 | 97.0962 | 0 | 4.21 | 52.00 | 126,168.85 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990104 | 19990104 | 19990104 | 105,964.43 | 38.900412 | 0 | 0 | 0.00 | 4,122,059.86 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 19990119 | 19990121 | 19990119 | -0.43 | 101.741176 | 0 | 0 | 0.00 | 43.24 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990212 | 19990216 | 19990218 | 1,000.00 | 107.8125 | 0 | 0 | 40.00 | 107,852.50 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 19990319 | 19990322 | 19990324 | -2,400.00 | 119.2969 | 0 | 9.55 | 96.00 | 286,207.01 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990618 | 19990621 | 19990623 | 3,400.00 | 120.9816 | 0 | 0 | 136.00 | 411,473.44 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990701 | 19990702 | 19990707 | 92,000.00 | 119.5825 | 0 | 0 | 5,520.00 | 11,007,110.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990702 | 19990706 | 19990708 | 50,000.00 | 119.8725 | 0 | 0 | 3,000.00 | 5,996,625.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990708 | 19990709 | 19990713 | 45,000.00 | 119.9167 | 0 | 0 | 2,700.00 | 5,398,951.50 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990709 | 19990712 | 19990714 | 50,000.00 | 120 | 0 | 0 | 3,000.00 | 6,003,000.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990712 | 19990714 | 19990715 | 100,000.00 | 119.1688 | 0 | 0 | 6,000.00 | 11,922,880.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990713 | 19990714 | 19990716 | 50,000.00 | 118.88 | 0 | 0 | 3,000.00 | 5,947,000.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | SPDIV | 19990802 | 19990806 | 19990730 | 273,498.00 | 0 | 0 | 0 | 0.00 | 0.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 19990902 | 19990907 | 19990908 | 1,100.00 | 91.7443 | 0 | 0 | 44.00 | 100,962.73 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 19990923 | 19990924 | 19990928 | -800.00 | 91.0703 | 0 | 2.43 | 28.00 | 72,825.81 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 19991206 | 19991207 | 19991209 | -6,400.00 | 103.5117 | 0 | 22.09 | 256.00 | 662,196.79 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20000118 | 20000119 | 20000121 | -2,137.00 | 110 | 0 | 7.84 | 85.48 | 234,976.68 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20000128 | 20000131 | 20000202 | 8,200.00 | 102.8247 | 0 | 0 | 328.00 | 843,490.54 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20000131 | 20000201 | 20000203 | 3,900.00 | 102.2452 | 0 | 0 | 156.00 | 398,912.28 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20000314 | 20000315 | 20000317 | 326.00 | 85.8125 | 0 | 0 | 13.04 | 27,987.92 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20000317 | 20000321 | 20000322 | 14,600.00 | 99.875 | 0 | 0 | 438.00 | 1,458,613.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20000616 | 20000619 | 20000621 | -3,400.00 | 122 | 0 | 13.83 | 102.00 | 414,684.17 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20000630 | 20000705 | 20000706 | -1,900.00 | 117.4145 | 0 | 7.44 | 76.00 | 223,004.11 | N |
| MEY4 | AMERICAN INTL GROUP INC | SPDIV | 20000731 | 20000731 | 20000728 | 690,489.50 | 0 | 0 | 0 | 0.00 | 0.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20000803 | 20000804 | 20000808 | -2,600.00 | 86.6875 | 0 | 7.52 | 104.00 | 225,275.98 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20000804 | 20000807 | 20000809 | -2,500.00 | 87.2225 | 0 | 7.27 | 100.00 | 217,948.98 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20000810 | 20000811 | 20000815 | -3,000.00 | 86.4125 | 0 | 8.65 | 120.00 | 259,108.85 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20000811 | 20000814 | 20000816 | -3,100.00 | 86.4093 | 0 | 8.93 | 124.00 | 267,735.90 | N |
| MEY4 | AMERICAN INTL GROUP INC | | 20000818 | 20000818 | 20000818 | -0.50 | 86.36 | 0 | 0 | 0.00 | 43.18 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20000915 | 20000918 | 20000920 | -2,000.00 | 90.5625 | 0 | 6.04 | 80.00 | 181,038.96 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20001011 | 20001012 | 20001016 | 4,800.00 | 93.2708 | 0 | 0 | 192.00 | 447,891.84 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20001012 | 20001016 | 20001017 | 5,309.00 | 91.0625 | 0 | 0 | 265.45 | 483,716.26 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20001124 | 20001124 | 20001124 | 7,931.93 | 81.229784 | 0 | 0 | 0.00 | 644,309.21 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20001215 | 20001218 | 20001220 | 41,100.00 | 95 | 0 | 0 | 822.00 | 3,905,322.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010116 | 20010117 | 20010119 | 56,000.00 | 84.8583 | 0 | 0 | 2,800.00 | 4,754,864.80 | N |

**[MEY4]**

| Fund | Description | Tran Type | Trade Date | Posted_date | Contractual S/D | Shares | Price | Interest | Fees | Commission | NetAmount | CXL |
|------|-------------|-----------|------------|-------------|-----------------|--------|-------|----------|------|------------|-----------|-----|
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010117 | 20010118 | 20010122 | 150,000.00 | 85.3504 | 0 | 0 | 7,500.00 | 12,810,060.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20010117 | 20010119 | 20010117 | -0.93 | 83.054662 | 0 | 0 | 0.00 | 77.49 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010227 | 20010228 | 20010302 | 39,100.00 | 82.2673 | 0 | 0 | 1,955.00 | 3,218,606.43 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010228 | 20010301 | 20010305 | 90,000.00 | 82.5268 | 0 | 0 | 4,500.00 | 7,431,912.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010301 | 20010302 | 20010306 | 120,000.00 | 81.9104 | 0 | 0 | 6,000.00 | 9,835,248.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010302 | 20010305 | 20010307 | 80,000.00 | 82.4119 | 0 | 0 | 4,000.00 | 6,596,952.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20010305 | 20010306 | 20010308 | -200.00 | 81.52 | 0 | 0.55 | 6.00 | 16,297.45 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010321 | 20010322 | 20010326 | 152,000.00 | 75.9562 | 0 | 0 | 7,600.00 | 11,552,942.40 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20010321 | 20010322 | 20010326 | -1,100.00 | 76.09 | 0 | 2.79 | 44.00 | 83,652.21 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010411 | 20010412 | 20010417 | 15,500.00 | 76.83 | 0 | 0 | 775.00 | 1,191,640.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010412 | 20010413 | 20010418 | 15,000.00 | 77.55 | 0 | 0 | 750.00 | 1,164,000.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010416 | 20010417 | 20010419 | 20,000.00 | 76.96 | 0 | 0 | 1,000.00 | 1,540,200.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010417 | 20010419 | 20010420 | 15,000.00 | 77.5351 | 0 | 0 | 750.00 | 1,163,776.50 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010423 | 20010424 | 20010426 | 15,000.00 | 77.85 | 0 | 0 | 750.00 | 1,168,500.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010424 | 20010425 | 20010427 | 15,000.00 | 77.2667 | 0 | 0 | 750.00 | 1,159,750.50 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20010427 | 20010430 | 20010502 | -6,996.00 | 80.6424 | 0 | 18.81 | 209.88 | 563,945.54 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010615 | 20010618 | 20010620 | 8,900.00 | 80.5 | 0 | 0 | 267.00 | 716,717.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | BUY | 20010622 | 20010625 | 20010627 | 100,000.00 | 85.0371 | 0 | 0 | 5,000.00 | 8,508,710.00 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20010801 | 20010803 | 20010801 | -1,389,795.00 | 47.437227 | 0 | 0 | 0.00 | 65,928,021.64 | N |
| MEY4 | AMERICAN INTL GROUP INC | SELL | 20010801 | 20010803 | 20010801 | -1,610,817.00 | 47.437227 | 0 | 0 | 0.00 | 76,412,692.54 | N |

**Exhibit 20**
**American International Group, Inc.**
**May 12, 2008 News Release**

# News



Contact:         Charlene Hamrah (Investment Community)
                 212-770-7074

                 Chris Winans (News Media)
                 212-770-7083

## AIG PRICES COMMON STOCK AND EQUITY UNIT OFFERINGS

## FOR AN AGGREGATE OF $11.9 BILLION

NEW YORK, May 12, 2008 - American International Group, Inc. (AIG) announced today that it priced its $6.5 billion public offering of 171,052,631 shares of common stock at $38 per share and has granted the underwriters a 30-day option to purchase up to an additional 25,657,894 shares of common stock to cover over-allotments.

In addition, AIG concurrently priced its $5.4 billion public offering of 72 million equity units, with an initial stated amount of $75 per unit.  The threshold appreciation price of the equity units is $45.60, which represents a premium of 20% over the concurrent public offering price of AIG common stock of $38 per share.  AIG has granted the underwriters a 13-day option to purchase up to an additional 6.4 million equity units to cover over-allotments.

The combined size of these two offerings has been increased from the previously announced $7.5 billion.  AIG intends to use the net proceeds from the offerings for general corporate purposes.

Citi and JPMorgan are serving as joint bookrunning managers for both offerings.

This release does not constitute an offer to sell or the solicitation of an offer to buy securities.  Each offering is being made under AIG's shelf registration statement filed with the Securities and Exchange Commission and only by means of a prospectus supplement and accompanying prospectus. When available, a copy of the prospectus supplement and accompanying prospectus relating to each offering may be obtained from either (i) Citigroup Global Markets Inc., Attn: Prospectus Department, Brooklyn Army Terminal 140, 58th Street, 8th Floor, Brooklyn, New York 11220 or by calling (800) 831-9146; or (ii) J.P. Morgan Securities Inc., 4 Chase Metrotech Center, CS Level, Brooklyn, NY 11245, Attention: Prospectus Department, email: addressing.services@jpmorgan.com or by calling (718) 242-8002.

#       #       #

American International Group, Inc. (AIG), a world leader in insurance and financial services, is the leading international insurance organization with operations in more than 130 countries and jurisdictions. AIG companies serve commercial, institutional and individual customers through the most extensive worldwide property-casualty and life insurance networks of any insurer. In addition, AIG companies are leading providers of retirement services, financial services and asset management around the world. AIG's common stock is listed on the New York Stock Exchange, as well as the stock exchanges in Ireland and Tokyo.

#       #       #

## American International Group, Inc.
70 Pine Street, New York, NY 10270