## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 3/15/2006 | | | | |
| 3/16/2006 | $93.26 | 2,000 | | 0.47% |
| 3/17/2006 | $93.42 | 160,000 | 0.17% | -0.11% |
| 3/20/2006 | $93.34 | 1,203,000 | -0.08% | 0.06% |
| 3/21/2006 | $92.85 | 1,656,000 | -0.53% | -0.41% |
| 3/22/2006 | $93.19 | 5,000,000 | 0.36% | 0.00% |
| 3/23/2006 | $92.68 | 5,234,000 | -0.55% | -0.19% |
| 3/24/2006 | $93.50 | 100,000 | 0.89% | 0.36% |
| 3/27/2006 | $93.27 | 335,000 | -0.24% | -0.14% |
| 3/28/2006 | $92.90 | 165,000 | -0.40% | -0.46% |
| 3/29/2006 | $91.69 | 330,000 | -1.32% | -0.17% |
| 3/30/2006 | $92.40 | 375,000 | 0.77% | -0.23% |
| 3/31/2006 | $92.33 | 1,000,000 | -0.08% | 0.00% |
| 4/3/2006 | $92.07 | 277,000 | -0.28% | -0.12% |
| 4/4/2006 | $92.43 | 1,503,000 | 0.39% | 0.08% |
| 4/5/2006 | $92.45 | 110,000 | 0.02% | 0.21% |
| 4/6/2006 | $91.96 | 1,261,000 | -0.54% | -0.25% |
| 4/7/2006 | $91.68 | 364,000 | -0.30% | -0.34% |
| 4/10/2006 | $91.94 | 1,744,000 | 0.28% | 0.00% |
| 4/11/2006 | | | | 0.15% |
| 4/12/2006 | $93.08 | 2,004,000 | | -0.24% |
| 4/13/2006 | $91.56 | 5,057,000 | -1.64% | -0.27% |
| 4/17/2006 | $91.61 | 5,180,000 | 0.05% | 0.20% |
| 4/18/2006 | $91.84 | 385,000 | 0.25% | 0.27% |
| 4/19/2006 | $91.55 | 295,000 | -0.31% | -0.18% |
| 4/20/2006 | $91.60 | 1,550,000 | 0.05% | -0.08% |
| 4/21/2006 | $91.51 | 88,000 | -0.10% | 0.03% |
| 4/24/2006 | $91.94 | 698,000 | 0.47% | 0.15% |
| 4/25/2006 | $91.51 | 2,934,000 | -0.47% | -0.40% |
| 4/26/2006 | $91.37 | 170,000 | -0.16% | -0.24% |
| 4/27/2006 | | | | 0.26% |
| 4/28/2006 | $91.53 | 2,320,000 | | 0.18% |
| 5/1/2006 | $90.94 | 53,000 | -0.64% | -0.34% |
| 5/2/2006 | $91.17 | 765,000 | 0.25% | 0.07% |
| 5/3/2006 | $91.22 | 4,985,000 | 0.06% | -0.16% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 5/4/2006 | $91.07 | 130,000 | -0.17% | -0.07% |
| 5/5/2006 | $91.71 | 295,000 | 0.70% | 0.23% |
| 5/8/2006 | | | | -0.09% |
| 5/9/2006 | $91.53 | 117,000 | | -0.03% |
| 5/10/2006 | $91.15 | 801,000 | -0.41% | -0.05% |
| 5/11/2006 | | | | -0.07% |
| 5/12/2006 | $91.01 | 50,000 | | -0.20% |
| 5/15/2006 | $91.34 | 20,000 | 0.36% | 0.22% |
| 5/16/2006 | $91.43 | 138,000 | 0.10% | 0.22% |
| 5/17/2006 | $91.32 | 248,000 | -0.12% | -0.32% |
| 5/18/2006 | $92.65 | 380,000 | 1.45% | 0.36% |
| 5/19/2006 | $91.55 | 615,000 | -1.19% | 0.00% |
| 5/22/2006 | $90.50 | 23,000 | -1.16% | 0.07% |
| 5/23/2006 | $91.39 | 541,000 | 0.97% | -0.16% |
| 5/24/2006 | $91.36 | 2,059,000 | -0.03% | 0.16% |
| 5/25/2006 | $91.56 | 100,000 | 0.21% | -0.18% |
| 5/26/2006 | | | | 0.12% |
| 5/30/2006 | | | | -0.17% |
| 5/31/2006 | $91.25 | 4,234,000 | | -0.29% |
| 6/1/2006 | $90.37 | 25,000 | -0.97% | 0.04% |
| 6/2/2006 | $91.31 | 421,000 | 1.03% | 0.69% |
| 6/5/2006 | $90.86 | 12,000 | -0.49% | -0.23% |
| 6/6/2006 | $90.42 | 52,000 | -0.48% | 0.04% |
| 6/7/2006 | $91.34 | 512,000 | 1.01% | -0.13% |
| 6/8/2006 | $91.93 | 75,000 | 0.64% | 0.12% |
| 6/9/2006 | $91.94 | 100,000 | 0.01% | 0.03% |
| 6/12/2006 | $91.37 | 72,000 | -0.62% | -0.06% |
| 6/13/2006 | $91.91 | 42,000 | 0.59% | 0.11% |
| 6/14/2006 | $91.27 | 1,040,000 | -0.70% | -0.58% |
| 6/15/2006 | $91.06 | 27,000 | -0.23% | -0.25% |
| 6/16/2006 | $91.04 | 30,000 | -0.02% | -0.15% |
| 6/19/2006 | $90.73 | 36,000 | -0.34% | -0.12% |
| 6/20/2006 | $90.50 | 130,000 | -0.25% | -0.10% |
| 6/21/2006 | | 84,000 * | | 0.00% |
| 6/22/2006 | $90.41 | 102,000 | | -0.28% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 6/23/2006 | $90.36 | 156,000 | -0.06% | -0.15% |
| 6/26/2006 | $89.50 | 5,000 | -0.95% | -0.05% |
| 6/27/2006 | $90.44 | 248,000 | 1.04% | 0.14% |
| 6/28/2006 | $90.23 | 97,000 | -0.23% | -0.19% |
| 6/29/2006 | $90.36 | 5,095,000 | 0.15% | 0.35% |
| 6/30/2006 | $91.10 | 1,622,000 | 0.81% | 0.36% |
| 7/3/2006 | $90.97 | 99,000 | -0.14% | -0.03% |
| 7/5/2006 | $90.68 | 344,000 | -0.32% | -0.43% |
| 7/6/2006 | $90.68 | 108,000 | 0.00% | 0.20% |
| 7/7/2006 | $90.88 | 1,565,000 | 0.22% | 0.28% |
| 7/10/2006 | | 10,000 * | | 0.01% |
| 7/11/2006 | $90.75 | 160,000 | | 0.15% |
| 7/12/2006 | $93.50 | 90,000 | 2.99% | -0.01% |
| 7/13/2006 | $91.17 | 190,000 | -2.52% | 0.20% |
| 7/14/2006 | $91.28 | 682,000 | 0.11% | 0.11% |
| 7/17/2006 | $91.03 | 272,000 | -0.27% | -0.07% |
| 7/18/2006 | $90.91 | 2,579,000 | -0.13% | -0.36% |
| 7/19/2006 | $91.50 | 19,000 | 0.65% | 0.44% |
| 7/20/2006 | $91.51 | 290,000 | 0.01% | 0.23% |
| 7/21/2006 | $93.68 | 61,000 | 2.35% | -0.07% |
| 7/24/2006 | $91.57 | 94,000 | -2.27% | -0.01% |
| 7/25/2006 | $91.34 | 45,000 | -0.26% | -0.15% |
| 7/26/2006 | $91.62 | 134,000 | 0.30% | 0.22% |
| 7/27/2006 | $91.67 | 48,000 | 0.05% | 0.03% |
| 7/28/2006 | $90.80 | 1,180,000 | -0.95% | 0.33% |
| 7/31/2006 | $91.36 | 7,555,000 | 0.61% | 0.07% |
| 8/1/2006 | $91.62 | 86,000 | 0.28% | 0.05% |
| 8/2/2006 | | 3,000 * | | 0.11% |
| 8/3/2006 | $94.14 | 2,033,000 | | -0.02% |
| 8/4/2006 | $92.80 | 5,000,000 | -1.44% | 0.31% |
| 8/7/2006 | $91.52 | 502,000 | -1.39% | -0.14% |
| 8/8/2006 | $92.10 | 7,308,000 | 0.64% | 0.09% |
| 8/9/2006 | $92.62 | 993,000 | 0.56% | -0.05% |
| 8/10/2006 | $91.25 | 130,000 | -1.49% | -0.02% |
| 8/11/2006 | | 21,000 * | | -0.26% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 8/14/2006 | | | | -0.18% |
| 8/15/2006 | $92.55 | 45,000 | | 0.41% |
| 8/16/2006 | $92.68 | 315,000 | 0.14% | 0.36% |
| 8/17/2006 | $92.64 | 770,000 | -0.05% | -0.02% |
| 8/18/2006 | $92.99 | 100,000 | 0.39% | 0.17% |
| 8/21/2006 | $93.11 | 370,000 | 0.13% | 0.08% |
| 8/22/2006 | $92.64 | 104,000 | -0.51% | 0.04% |
| 8/23/2006 | $93.25 | 580,000 | 0.65% | -0.03% |
| 8/24/2006 | $92.92 | 46,000 | -0.36% | 0.02% |
| 8/25/2006 | $92.06 | 367,000 | -0.93% | 0.10% |
| 8/28/2006 | $92.97 | 27,000 | 0.99% | -0.07% |
| 8/29/2006 | | | | 0.07% |
| 8/30/2006 | $93.21 | 40,000 | | 0.16% |
| 8/31/2006 | $93.46 | 1,240,000 | 0.26% | 0.16% |
| 9/1/2006 | $93.53 | 34,000 | 0.08% | 0.07% |
| 9/5/2006 | $93.37 | 133,000 | -0.17% | -0.23% |
| 9/6/2006 | $93.17 | 7,243,000 | -0.22% | -0.11% |
| 9/7/2006 | $93.09 | 7,133,000 | -0.08% | 0.02% |
| 9/8/2006 | $93.23 | 890,000 | 0.15% | 0.16% |
| 9/11/2006 | $90.09 | 111,000 | -3.43% | -0.17% |
| 9/12/2006 | $93.26 | 7,378,000 | 3.46% | 0.13% |
| 9/13/2006 | $93.29 | 462,000 | 0.03% | 0.07% |
| 9/14/2006 | $93.61 | 63,000 | 0.34% | -0.17% |
| 9/15/2006 | $87.49 | 13,000 | -6.76% | -0.07% |
| 9/18/2006 | $94.82 | 60,000 | 8.05% | -0.07% |
| 9/19/2006 | $93.73 | 279,000 | -1.15% | 0.40% |
| 9/20/2006 | $93.47 | 100,000 | -0.28% | 0.04% |
| 9/21/2006 | $94.13 | 75,000 | 0.70% | 0.48% |
| 9/22/2006 | $99.78 | 4,000 | 5.83% | 0.27% |
| 9/25/2006 | $94.67 | 161,000 | -5.25% | 0.21% |
| 9/26/2006 | $94.46 | 1,600,000 | -0.22% | -0.17% |
| 9/27/2006 | | | | -0.03% |
| 9/28/2006 | $93.90 | 140,000 | | -0.13% |
| 9/29/2006 | $94.50 | 80,000 | 0.64% | -0.05% |
| 10/2/2006 | | | | 0.16% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 10/3/2006 | $94.58 | 35,000 | | 0.03% |
| 10/4/2006 | $94.25 | 274,000 | -0.35% | 0.29% |
| 10/5/2006 | $94.15 | 5,933,000 | -0.10% | -0.25% |
| 10/6/2006 | $93.66 | 884,000 | -0.53% | -0.49% |
| 10/9/2006 | | | | 0.01% |
| 10/10/2006 | $94.54 | 151,000 | | -0.32% |
| 10/11/2006 | $93.65 | 200,000 | -0.95% | -0.22% |
| 10/12/2006 | $93.53 | 164,000 | -0.13% | 0.06% |
| 10/13/2006 | $93.16 | 5,140,000 | -0.40% | -0.15% |
| 10/16/2006 | $93.25 | 3,570,000 | 0.10% | 0.11% |
| 10/17/2006 | $95.26 | 1,804,000 | 2.13% | 0.08% |
| 10/18/2006 | $93.49 | 11,462,000 | -1.87% | 0.05% |
| 10/19/2006 | $93.25 | 375,000 | -0.26% | -0.10% |
| 10/20/2006 | $95.03 | 535,000 | 1.89% | 0.00% |
| 10/23/2006 | $93.22 | 718,000 | -1.93% | -0.22% |
| 10/24/2006 | | 4,000 * | | 0.00% |
| 10/25/2006 | $92.90 | 105,000 | | 0.26% |
| 10/26/2006 | $93.77 | 7,000 | 0.93% | 0.32% |
| 10/27/2006 | $94.10 | 12,000 | 0.35% | 0.26% |
| 10/30/2006 | $93.85 | 60,000 | -0.26% | 0.04% |
| 10/31/2006 | $94.44 | 6,825,000 | 0.62% | 0.35% |
| 11/1/2006 | $94.74 | 85,000 | 0.32% | 0.28% |
| 11/2/2006 | $94.35 | 80,000 | -0.42% | -0.17% |
| 11/3/2006 | $94.30 | 4,927,000 | -0.06% | -0.67% |
| 11/6/2006 | $93.78 | 229,000 | -0.55% | 0.04% |
| 11/7/2006 | $95.64 | 8,390,000 | 1.97% | 0.27% |
| 11/8/2006 | $94.14 | 650,000 | -1.58% | 0.17% |
| 11/9/2006 | $96.07 | 10,010,000 | 2.02% | 0.00% |
| 11/10/2006 | $93.88 | 11,500,000 | -2.30% | 0.16% |
| 11/13/2006 | $94.32 | 185,000 | 0.47% | -0.07% |
| 11/14/2006 | $93.56 | 13,257,000 | -0.82% | 0.16% |
| 11/15/2006 | | | | -0.32% |
| 11/16/2006 | $94.42 | 100,000 | | -0.20% |
| 11/17/2006 | | | | 0.35% |
| 11/20/2006 | | | | 0.05% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 11/21/2006 | $94.89 | 358,000 | | 0.08% |
| 11/22/2006 | $94.77 | 5,000,000 | -0.13% | 0.06% |
| 11/24/2006 | $95.13 | 42,000 | 0.38% | 0.11% |
| 11/27/2006 | | | | 0.06% |
| 11/28/2006 | $94.96 | 504,000 | | 0.21% |
| 11/29/2006 | $95.27 | 150,000 | 0.32% | -0.08% |
| 11/30/2006 | $95.60 | 16,000 | 0.35% | 0.34% |
| 12/1/2006 | $95.69 | 1,275,000 | 0.09% | 0.31% |
| 12/4/2006 | $97.14 | 23,000 | 1.50% | 0.03% |
| 12/5/2006 | $95.23 | 115,000 | -1.99% | 0.01% |
| 12/6/2006 | $97.10 | 177,000 | 1.94% | -0.24% |
| 12/7/2006 | $95.62 | 264,000 | -1.53% | 0.01% |
| 12/8/2006 | $94.82 | 30,000 | -0.84% | -0.41% |
| 12/11/2006 | $95.07 | 6,454,000 | 0.27% | 0.14% |
| 12/12/2006 | $95.33 | 3,657,000 | 0.27% | 0.22% |
| 12/13/2006 | $94.86 | 36,721,000 | -0.50% | -0.47% |
| 12/14/2006 | $96.90 | 10,050,000 | 2.13% | -0.14% |
| 12/15/2006 | $94.93 | 262,000 | -2.05% | 0.01% |
| 12/18/2006 | $94.78 | 4,755,000 | -0.16% | 0.04% |
| 12/19/2006 | | | | -0.04% |
| 12/20/2006 | $95.08 | 4,000 | | 0.02% |
| 12/21/2006 | | | | 0.27% |
| 12/22/2006 | $94.87 | 1,000,000 | | -0.37% |
| 12/26/2006 | $94.76 | 50,000 | -0.11% | 0.08% |
| 12/27/2006 | | | | -0.30% |
| 12/28/2006 | $94.25 | 210,000 | | -0.16% |
| 12/29/2006 | | | | -0.07% |
| 1/3/2007 | $94.56 | 112,000 | | 0.28% |
| 1/4/2007 | $94.97 | 12,000 | 0.43% | 0.27% |
| 1/5/2007 | | 42,000 * | | -0.15% |
| 1/8/2007 | $93.90 | 33,000 | | -0.09% |
| 1/9/2007 | $94.67 | 15,000 | 0.81% | 0.00% |
| 1/10/2007 | $94.53 | 8,000 | -0.15% | -0.09% |
| 1/11/2007 | $94.42 | 282,000 | -0.12% | -0.29% |
| 1/12/2007 | $94.57 | 4,000 | 0.16% | -0.15% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 1/16/2007 | $94.45 | 4,871,000 | -0.12% | 0.11% |
| 1/17/2007 | $94.32 | 13,000 | -0.14% | -0.19% |
| 1/18/2007 | $94.21 | 16,000 | -0.12% | 0.18% |
| 1/19/2007 | $94.45 | 150,000 | 0.25% | -0.12% |
| 1/22/2007 | $94.56 | 748,000 | 0.12% | 0.06% |
| 1/23/2007 | $94.03 | 116,000 | -0.57% | -0.17% |
| 1/24/2007 | $92.49 | 606,000 | -1.65% | -0.01% |
| 1/25/2007 | $93.69 | 613,000 | 1.29% | -0.26% |
| 1/26/2007 | $93.75 | 1,000,000 | 0.06% | -0.07% |
| 1/29/2007 | $94.08 | 11,306,000 | 0.35% | -0.03% |
| 1/30/2007 | $93.82 | 10,670,000 | -0.28% | 0.09% |
| 1/31/2007 | $94.25 | 3,715,000 | 0.46% | 0.21% |
| 2/1/2007 | $94.06 | 2,012,000 | -0.20% | -0.06% |
| 2/2/2007 | | | | 0.07% |
| 2/5/2007 | $94.21 | 100,000 | | 0.12% |
| 2/6/2007 | | | | 0.20% |
| 2/7/2007 | $94.63 | 740,000 | | 0.15% |
| 2/8/2007 | | | | 0.01% |
| 2/9/2007 | $94.40 | 8,000 | | -0.25% |
| 2/12/2007 | $94.15 | 785,000 | -0.26% | -0.07% |
| 2/13/2007 | $94.09 | 6,000 | -0.07% | -0.06% |
| 2/14/2007 | $94.75 | 144,000 | 0.70% | 0.42% |
| 2/15/2007 | | 405,000 * | | 0.15% |
| 2/16/2007 | | | | 0.07% |
| 2/20/2007 | $94.27 | 4,000 | | 0.05% |
| 2/21/2007 | $94.60 | 530,000 | 0.35% | -0.05% |
| 2/22/2007 | $94.67 | 71,000 | 0.08% | -0.22% |
| 2/23/2007 | $94.64 | 510,000 | -0.04% | 0.27% |
| 2/26/2007 | | | | 0.25% |
| 2/27/2007 | $95.15 | 3,400,000 | | 0.60% |
| 2/28/2007 | $95.15 | 143,000 | 0.01% | -0.31% |
| 3/1/2007 | $95.69 | 130,000 | 0.56% | -0.01% |
| 3/2/2007 | $95.32 | 600,000 | -0.39% | 0.22% |
| 3/5/2007 | $95.69 | 250,000 | 0.39% | -0.08% |
| 3/6/2007 | $95.21 | 271,000 | -0.51% | -0.09% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 3/7/2007 | | 20,000 * | | 0.14% |
| 3/8/2007 | $95.61 | 1,404,000 | | -0.04% |
| 3/9/2007 | $94.77 | 2,348,000 | -0.88% | -0.48% |
| 3/12/2007 | $94.00 | 5,243,000 | -0.81% | 0.20% |
| 3/13/2007 | $95.39 | 10,000,000 | 1.47% | 0.33% |
| 3/14/2007 | $95.63 | 3,231,000 | 0.24% | -0.10% |
| 3/15/2007 | $95.31 | 24,000 | -0.33% | -0.14% |
| 3/16/2007 | $93.80 | 826,000 | -1.59% | -0.08% |
| 3/19/2007 | | | | -0.13% |
| 3/20/2007 | | | | 0.07% |
| 3/21/2007 | $95.38 | 511,000 | | 0.24% |
| 3/22/2007 | | | | -0.32% |
| 3/23/2007 | $94.88 | 71,000 | | -0.12% |
| 3/26/2007 | $95.34 | 47,000 | 0.48% | 0.16% |
| 3/27/2007 | $94.99 | 669,000 | -0.36% | -0.09% |
| 3/28/2007 | $95.13 | 1,048,000 | 0.15% | 0.01% |
| 3/29/2007 | $94.56 | 108,000 | -0.60% | -0.11% |
| 3/30/2007 | $94.70 | 124,000 | 0.15% | -0.08% |
| 4/2/2007 | | | | 0.03% |
| 4/3/2007 | $94.81 | 1,049,000 | | -0.14% |
| 4/4/2007 | $94.66 | 2,350,000 | -0.16% | 0.08% |
| 4/5/2007 | $94.06 | 2,000 | -0.63% | -0.11% |
| 4/9/2007 | $93.93 | 150,000 | -0.14% | -0.40% |
| 4/10/2007 | $94.39 | 6,062,000 | 0.49% | 0.14% |
| 4/11/2007 | $94.58 | 38,000 | 0.20% | -0.08% |
| 4/12/2007 | $94.24 | 45,000 | -0.35% | -0.01% |
| 4/13/2007 | $94.20 | 5,475,000 | -0.04% | -0.13% |
| 4/16/2007 | $94.11 | 759,000 | -0.10% | 0.11% |
| 4/17/2007 | $94.56 | 110,000 | 0.48% | 0.29% |
| 4/18/2007 | $94.98 | 511,000 | 0.44% | 0.20% |
| 4/19/2007 | $94.85 | 500,000 | -0.14% | -0.01% |
| 4/20/2007 | $94.49 | 20,000 | -0.38% | 0.00% |
| 4/23/2007 | $94.91 | 105,000 | 0.45% | 0.11% |
| 4/24/2007 | $95.26 | 29,000 | 0.36% | 0.16% |
| 4/25/2007 | $94.79 | 256,000 | -0.49% | -0.14% |

### Exhibit-16 (Corrected)

### AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 4/26/2007 | $95.95 | 604,000 | 1.21% | -0.22% |
| 4/27/2007 | $94.91 | 6,092,000 | -1.09% | -0.04% |
| 4/30/2007 | $95.07 | 606,000 | 0.16% | 0.34% |
| 5/1/2007 | $94.70 | 90,000 | -0.39% | -0.08% |
| 5/2/2007 | $94.95 | 160,000 | 0.26% | -0.05% |
| 5/3/2007 | $94.78 | 425,000 | -0.17% | -0.17% |
| 5/4/2007 | $95.26 | 13,000 | 0.50% | 0.17% |
| 5/7/2007 | | | | 0.00% |
| 5/8/2007 | | | | 0.03% |
| 5/9/2007 | $95.19 | 12,000 | | -0.24% |
| 5/10/2007 | $95.17 | 1,021,000 | -0.02% | 0.13% |
| 5/11/2007 | $94.76 | 55,000 | -0.43% | -0.09% |
| 5/14/2007 | $94.15 | 106,000 | -0.66% | -0.09% |
| 5/15/2007 | $94.74 | 156,000 | 0.63% | -0.10% |
| 5/16/2007 | $94.82 | 106,000 | 0.08% | 0.04% |
| 5/17/2007 | $94.67 | 9,000 | -0.16% | -0.24% |
| 5/18/2007 | | 14,000 | | -0.22% |
| 5/21/2007 | | | | 0.07% |
| 5/22/2007 | | | | -0.20% |
| 5/23/2007 | | | | -0.09% |
| 5/24/2007 | $93.43 | 194,000 | | 0.00% |
| 5/25/2007 | | | | -0.03% |
| 5/29/2007 | $94.10 | 63,000 | | -0.13% |
| 5/30/2007 | $94.01 | 26,000 | -0.10% | -0.01% |
| 5/31/2007 | $93.98 | 1,110,000 | -0.02% | -0.10% |
| 6/1/2007 | $94.63 | 300,000 | 0.69% | -0.31% |
| 6/4/2007 | | | | 0.14% |
| 6/5/2007 | | 1,000,000 | | -0.23% |
| 6/6/2007 | $93.79 | 97,000 | | 0.10% |
| 6/7/2007 | $93.02 | 1,047,000 | -0.83% | -0.57% |
| 6/8/2007 | | | | -0.06% |
| 6/11/2007 | $92.56 | 164,000 | | -0.05% |
| 6/12/2007 | $92.50 | 1,500,000 | -0.07% | -0.45% |
| 6/13/2007 | $92.10 | 25,000 | -0.43% | 0.15% |
| 6/14/2007 | $92.36 | 157,000 | 0.28% | -0.07% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|------------------------|
| 6/15/2007 | | | | 0.24% |
| 6/18/2007 | $91.85 | 6,074,000 | | 0.15% |
| 6/19/2007 | $92.78 | 94,000 | 1.01% | 0.28% |
| 6/20/2007 | $92.48 | 2,227,000 | -0.32% | -0.16% |
| 6/21/2007 | $92.81 | 2,000 | 0.35% | -0.13% |
| 6/22/2007 | $92.37 | 3,520,000 | -0.47% | 0.12% |
| 6/25/2007 | $92.70 | 5,004,000 | 0.35% | 0.29% |
| 6/26/2007 | $91.25 | 1,015,000 | -1.57% | -0.14% |
| 6/27/2007 | $92.91 | 5,608,000 | 1.80% | 0.14% |
| 6/28/2007 | | | | -0.28% |
| 6/29/2007 | $92.91 | 675,000 | | 0.41% |
| 7/2/2007 | | | | 0.11% |
| 7/3/2007 | $93.28 | 26,000 | | -0.23% |
| 7/5/2007 | $92.77 | 200,000 | -0.55% | -0.47% |
| 7/6/2007 | | | | -0.18% |
| 7/9/2007 | $92.68 | 8,000 | | 0.18% |
| 7/10/2007 | $92.68 | 2,915,000 | 0.00% | 0.54% |
| 7/11/2007 | $92.69 | 7,789,000 | 0.01% | -0.21% |
| 7/12/2007 | $92.64 | 2,112,000 | -0.06% | -0.22% |
| 7/13/2007 | $92.49 | 130,000 | -0.16% | 0.03% |
| 7/16/2007 | | | | 0.31% |
| 7/17/2007 | $91.91 | 95,000 | | -0.22% |
| 7/18/2007 | | | | 0.31% |
| 7/19/2007 | $92.57 | 750,000 | | -0.12% |
| 7/20/2007 | | | | 0.16% |
| 7/23/2007 | $93.11 | 2,025,000 | | -0.08% |
| 7/24/2007 | $93.09 | 50,000 | -0.03% | 0.13% |
| 7/25/2007 | | | | 0.12% |
| 7/26/2007 | $93.95 | 105,000 | | 0.17% |
| 7/27/2007 | $91.93 | 269,000 | -2.18% | -0.17% |
| 7/30/2007 | $93.54 | 10,000 | 1.74% | -0.12% |
| 7/31/2007 | $93.66 | 900,000 | 0.13% | 0.06% |
| 8/1/2007 | $93.90 | 186,000 | 0.26% | 0.04% |
| 8/2/2007 | | | | -0.04% |
| 8/3/2007 | $94.45 | 4,000 | | 0.31% |

10

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 8/6/2007 | $93.27 | 10,000 | -1.26% | -0.24% |
| 8/7/2007 | $93.91 | 14,000 | 0.68% | -0.10% |
| 8/8/2007 | $93.23 | 70,000 | -0.72% | -0.52% |
| 8/9/2007 | | 8,000 | | 0.42% |
| 8/10/2007 | | | | -0.01% |
| 8/13/2007 | $92.84 | 1,010,000 | | 0.07% |
| 8/14/2007 | $89.81 | 1,000 | -3.32% | 0.20% |
| 8/15/2007 | | | | 0.14% |
| 8/16/2007 | | | | 0.54% |
| 8/17/2007 | | | | -0.30% |
| 8/20/2007 | $93.60 | 70,000 | | 0.18% |
| 8/21/2007 | | | | 0.25% |
| 8/22/2007 | $92.30 | 107,000 | | -0.29% |
| 8/23/2007 | $93.56 | 5,000,000 | 1.35% | -0.09% |
| 8/24/2007 | $93.86 | 5,228,000 | 0.32% | -0.26% |
| 8/27/2007 | | | | 0.12% |
| 8/28/2007 | $94.34 | 1,302,000 | | 0.48% |
| 8/29/2007 | $94.03 | 28,000 | -0.32% | -0.14% |
| 8/30/2007 | $94.15 | 605,000 | 0.12% | 0.20% |
| 8/31/2007 | | | | -0.31% |
| 9/4/2007 | $94.43 | 58,000 | | -0.06% |
| 9/5/2007 | $95.09 | 1,165,000 | 0.70% | 0.43% |
| 9/6/2007 | $93.80 | 61,000 | -1.37% | -0.24% |
| 9/7/2007 | $94.07 | 50,000 | 0.28% | 0.53% |
| 9/10/2007 | | | | 0.06% |
| 9/11/2007 | $96.26 | 150,000 | | -0.33% |
| 9/12/2007 | $93.50 | 360,000 | -2.91% | -0.24% |
| 9/13/2007 | $92.57 | 76,000 | -1.00% | -0.40% |
| 9/14/2007 | $92.86 | 5,500,000 | 0.31% | 0.08% |
| 9/17/2007 | $94.16 | 1,130,000 | 1.40% | -0.01% |
| 9/18/2007 | | 1,000,000 * | | 0.24% |
| 9/19/2007 | $95.34 | 804,000 | | -0.08% |
| 9/20/2007 | | | | -0.56% |
| 9/21/2007 | $94.08 | 10,016,000 | | 0.29% |
| 9/24/2007 | $94.31 | 396,000 | 0.25% | 0.14% |

**Exhibit-16 (Corrected)**

**AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns**

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 9/25/2007 | $93.13 | 1,030,000 | -1.27% | 0.14% |
| 9/26/2007 | $94.11 | 105,000 | 1.05% | 0.05% |
| 9/27/2007 | $93.93 | 324,000 | -0.19% | 0.22% |
| 9/28/2007 | | | | 0.01% |
| 10/1/2007 | $93.45 | 2,155,000 | | -0.06% |
| 10/2/2007 | $93.42 | 40,000 | -0.04% | 0.15% |
| 10/3/2007 | | | | -0.02% |
| 10/4/2007 | $94.80 | 1,230,000 | | 0.15% |
| 10/5/2007 | | | | -0.47% |
| 10/8/2007 | | | | 0.01% |
| 10/9/2007 | | | | -0.08% |
| 10/10/2007 | $93.10 | 775,000 | | 0.05% |
| 10/11/2007 | $93.80 | 227,000 | 0.75% | 0.01% |
| 10/12/2007 | | | | -0.17% |
| 10/15/2007 | $94.49 | 92,000 | | 0.11% |
| 10/16/2007 | $93.69 | 565,000 | -0.85% | 0.14% |
| 10/17/2007 | $95.40 | 40,000 | 1.81% | 0.43% |
| 10/18/2007 | $94.26 | 34,000 | -1.20% | 0.15% |
| 10/19/2007 | $95.88 | 74,000 | 1.71% | 0.39% |
| 10/22/2007 | | | | -0.17% |
| 10/23/2007 | $96.15 | 200,000 | | 0.09% |
| 10/24/2007 | $93.95 | 329,000 | -2.31% | 0.23% |
| 10/25/2007 | $95.45 | 45,000 | 1.58% | -0.07% |
| 10/26/2007 | $96.40 | 1,156,000 | 0.99% | -0.12% |
| 10/29/2007 | $94.91 | 274,000 | -1.56% | -0.04% |
| 10/30/2007 | $95.25 | 6,000 | 0.36% | -0.01% |
| 10/31/2007 | | | | -0.44% |
| 11/1/2007 | $94.95 | 100,000 | | 0.34% |
| 11/2/2007 | | | | 0.26% |
| 11/5/2007 | | | | -0.43% |
| 11/6/2007 | $95.51 | 25,000 | | -0.21% |
| 11/7/2007 | | | | -0.01% |
| 11/8/2007 | | | | 0.25% |
| 11/9/2007 | | | | 0.12% |
| 11/12/2007 | | | | 0.01% |

12

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 11/13/2007 | $92.00 | 397,000 | | -0.36% |
| 11/14/2007 | $93.94 | 140,000 | 2.09% | -0.05% |
| 11/15/2007 | $95.57 | 644,000 | 1.71% | 0.59% |
| 11/16/2007 | | | | 0.04% |
| 11/19/2007 | $93.75 | 90,000 | | 0.28% |
| 11/20/2007 | $96.00 | 36,000 | 2.37% | 0.06% |
| 11/21/2007 | $94.00 | 60,000 | -2.11% | 0.28% |
| 11/23/2007 | $93.21 | 2,000 | -0.85% | -0.15% |
| 11/26/2007 | $94.68 | 1,423,000 | 1.57% | 0.63% |
| 11/27/2007 | $97.19 | 714,000 | 2.61% | -0.41% |
| 11/28/2007 | $96.75 | 230,000 | -0.45% | -0.42% |
| 11/29/2007 | $97.38 | 70,000 | 0.65% | 0.31% |
| 11/30/2007 | $95.26 | 40,000 | -2.21% | -0.04% |
| 12/3/2007 | $97.44 | 69,000 | 2.27% | 0.45% |
| 12/4/2007 | $95.50 | 1,616,000 | -2.02% | -0.12% |
| 12/5/2007 | $95.15 | 437,000 | -0.37% | -0.05% |
| 12/6/2007 | $95.75 | 2,000 | 0.63% | -0.44% |
| 12/7/2007 | $94.40 | 60,000 | -1.42% | -0.55% |
| 12/10/2007 | $93.04 | 8,000 | -1.45% | -0.14% |
| 12/11/2007 | $94.60 | 48,000 | 1.66% | 0.84% |
| 12/12/2007 | $98.28 | 80,000 | 3.82% | -0.41% |
| 12/13/2007 | $95.15 | 23,162,000 | -3.24% | -0.38% |
| 12/14/2007 | $94.98 | 5,275,000 | -0.18% | -0.34% |
| 12/17/2007 | $95.16 | 5,941,000 | 0.19% | 0.21% |
| 12/18/2007 | $94.54 | 22,000 | -0.66% | 0.32% |
| 12/19/2007 | $97.73 | 82,000 | 3.33% | 0.17% |
| 12/20/2007 | $96.81 | 830,000 | -0.95% | 0.24% |
| 12/21/2007 | | 16,000 * | | -0.63% |
| 12/24/2007 | $96.71 | 14,000 | | -0.14% |
| 12/26/2007 | | 20,000 * | | -0.33% |
| 12/27/2007 | $96.23 | 12,000 | | 0.38% |
| 12/28/2007 | $97.00 | 24,000 | 0.80% | 0.48% |
| 12/31/2007 | | | | 0.19% |
| 1/2/2008 | | | | 0.71% |
| 1/3/2008 | $98.88 | 112,000 | | 0.03% |

13

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 1/4/2008 | $98.58 | 12,000 | -0.31% | 0.20% |
| 1/7/2008 | $96.47 | 154,000 | -2.17% | 0.02% |
| 1/8/2008 | $94.38 | 33,000 | -2.19% | 0.02% |
| 1/9/2008 | | | | 0.11% |
| 1/10/2008 | $98.22 | 8,000 | | -0.42% |
| 1/11/2008 | $98.37 | 282,000 | 0.16% | 0.34% |
| 1/14/2008 | $94.74 | 319,000 | -3.76% | 0.12% |
| 1/15/2008 | $97.55 | 3,860,000 | 2.92% | 0.29% |
| 1/16/2008 | $97.85 | 4,871,000 | 0.32% | -0.03% |
| 1/17/2008 | $96.11 | 13,000 | -1.80% | 0.19% |
| 1/18/2008 | $99.36 | 16,000 | 3.32% | 0.10% |
| 1/22/2008 | $98.45 | 748,000 | -0.93% | 0.68% |
| 1/23/2008 | $100.08 | 116,000 | 1.65% | 0.28% |
| 1/24/2008 | $100.86 | 606,000 | 0.77% | -0.72% |
| 1/25/2008 | $99.71 | 613,000 | -1.14% | 0.20% |
| 1/28/2008 | $100.40 | 48,000 | 0.68% | 0.07% |
| 1/29/2008 | $98.10 | 11,306,000 | -2.31% | -0.29% |
| 1/30/2008 | $99.94 | 10,670,000 | 1.86% | -0.25% |
| 1/31/2008 | $100.76 | 3,715,000 | 0.82% | 0.36% |
| 2/1/2008 | $99.10 | 321,000 | -1.66% | 0.29% |
| 2/4/2008 | $99.23 | 215,000 | 0.13% | -0.15% |
| 2/5/2008 | $98.24 | 275,000 | -1.00% | 0.39% |
| 2/6/2008 | $98.98 | 18,000,000 | 0.75% | -0.04% |
| 2/7/2008 | | | | -0.47% |
| 2/8/2008 | $97.25 | 25,000 | | 0.28% |
| 2/11/2008 | $98.71 | 298,000 | 1.49% | 0.06% |
| 2/12/2008 | $98.36 | 212,000 | -0.36% | -0.28% |
| 2/13/2008 | | | | 0.05% |
| 2/14/2008 | $97.15 | 2,445,000 | | -0.39% |
| 2/15/2008 | $98.34 | 8,000 | 1.21% | 0.04% |
| 2/19/2008 | $97.72 | 305,000 | -0.63% | -0.51% |
| 2/20/2008 | $98.77 | 123,000 | 1.07% | -0.32% |
| 2/21/2008 | $99.50 | 394,000 | 0.74% | 0.66% |
| 2/22/2008 | $96.49 | 2,888,000 | -3.07% | -0.04% |
| 2/25/2008 | $98.86 | 167,000 | 2.42% | -0.54% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 2/26/2008 | | | | 0.21% |
| 2/27/2008 | $98.18 | 78,000 | | 0.04% |
| 2/28/2008 | $98.78 | 116,000 | 0.61% | 0.45% |
| 2/29/2008 | $94.50 | 50,000 | -4.43% | 0.47% |
| 3/3/2008 | $96.13 | 300,000 | 1.70% | -0.07% |
| 3/4/2008 | $99.25 | 810,000 | 3.20% | -0.44% |
| 3/5/2008 | $98.51 | 480,000 | -0.75% | -0.55% |
| 3/6/2008 | $100.42 | 220,000 | 1.91% | -0.03% |
| 3/7/2008 | $98.10 | 50,000 | -2.33% | 0.14% |
| 3/10/2008 | | | | 0.10% |
| 3/11/2008 | $96.38 | 353,000 | | -0.91% |
| 3/12/2008 | $98.60 | 1,605,000 | 2.28% | 0.38% |
| 3/13/2008 | | | | -0.30% |
| 3/14/2008 | $96.57 | 30,000 | | 0.60% |
| 3/17/2008 | | | | 0.09% |
| 3/18/2008 | $97.81 | 1,499,000 | | -0.59% |
| 3/19/2008 | $97.92 | 80,000 | 0.12% | 0.49% |
| 3/20/2008 | $99.09 | 115,000 | 1.18% | 0.03% |
| 3/24/2008 | $99.83 | 55,000 | 0.74% | -0.91% |
| 3/25/2008 | | | | 0.11% |
| 3/26/2008 | $99.93 | 30,000 | | 0.12% |
| 3/27/2008 | $98.41 | 225,000 | -1.54% | -0.30% |
| 3/28/2008 | | | | 0.22% |
| 3/31/2008 | $99.36 | 436,000 | | 0.03% |
| 4/1/2008 | $98.91 | 285,000 | -0.46% | -0.52% |
| 4/2/2008 | $98.54 | 210,000 | -0.38% | -0.21% |
| 4/3/2008 | $97.94 | 113,000 | -0.61% | -0.02% |
| 4/4/2008 | $98.29 | 1,770,000 | 0.36% | 0.63% |
| 4/7/2008 | | | | -0.19% |
| 4/8/2008 | $98.84 | 823,000 | | 0.07% |
| 4/9/2008 | $99.88 | 106,000 | 1.04% | 0.39% |
| 4/10/2008 | $96.75 | 76,000 | -3.18% | -0.37% |
| 4/11/2008 | $100.15 | 80,000 | 3.46% | 0.26% |
| 4/14/2008 | $97.52 | 85,000 | -2.67% | -0.04% |
| 4/15/2008 | $100.24 | 490,000 | 2.75% | -0.17% |

15

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 4/16/2008 | | | | -0.52% |
| 4/17/2008 | $99.58 | 1,040,000 | | -0.18% |
| 4/18/2008 | | | | 0.05% |
| 4/21/2008 | $98.15 | 450,000 | | 0.21% |
| 4/22/2008 | $96.50 | 690,000 | -1.70% | -0.01% |
| 4/23/2008 | $99.04 | 750,000 | 2.60% | -0.02% |
| 4/24/2008 | $96.50 | 5,010,000 | -2.60% | -0.52% |
| 4/25/2008 | $98.00 | 2,060,000 | 1.54% | -0.14% |
| 4/28/2008 | $96.30 | 750,000 | -1.75% | 0.25% |
| 4/29/2008 | $98.12 | 2,173,000 | 1.87% | 0.12% |
| 4/30/2008 | $98.22 | 1,088,000 | 0.11% | 0.70% |
| 5/1/2008 | | | | -0.01% |
| 5/2/2008 | | | | -0.21% |
| 5/5/2008 | $96.56 | 280,000 | | 0.12% |
| 5/6/2008 | $97.16 | 270,000 | 0.62% | -0.10% |
| 5/7/2008 | $96.88 | 1,034,000 | -0.29% | 0.20% |
| 5/8/2008 | $99.05 | 52,000 | 2.22% | 0.35% |
| 5/9/2008 | $96.66 | 20,000 | -2.45% | 0.11% |
| 5/12/2008 | $96.75 | 50,000 | 0.10% | -0.09% |
| 5/13/2008 | $96.35 | 970,000 | -0.41% | -0.68% |
| 5/14/2008 | $97.80 | 250,000 | 1.49% | -0.16% |
| 5/15/2008 | $95.35 | 21,974,000 | -2.54% | 0.42% |
| 5/16/2008 | $96.25 | 100,000 | 0.94% | 0.00% |
| 5/19/2008 | | | | 0.11% |
| 5/20/2008 | $95.42 | 1,804,000 | | 0.22% |
| 5/21/2008 | $97.54 | 75,000 | 2.20% | -0.31% |
| 5/22/2008 | $97.44 | 3,175,000 | -0.09% | -0.57% |
| 5/23/2008 | $97.97 | 10,000 | 0.54% | 0.36% |
| 5/27/2008 | $97.00 | 99,000 | -1.00% | -0.43% |
| 5/28/2008 | | | | -0.33% |
| 5/29/2008 | $92.95 | 65,000 | | -0.23% |
| 5/30/2008 | $94.81 | 535,000 | 1.98% | 0.16% |
| 6/2/2008 | $94.99 | 218,000 | 0.19% | 0.24% |
| 6/3/2008 | $95.23 | 1,407,000 | 0.25% | 0.34% |
| 6/4/2008 | $96.46 | 50,000 | 1.29% | -0.19% |

## Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 6/5/2008 | $96.00 | 20,000 | -0.48% | -0.25% |
| 6/6/2008 | $96.41 | 450,000 | 0.42% | 0.42% |
| 6/9/2008 | $94.16 | 90,000 | -2.36% | -0.59% |
| 6/10/2008 | | | | -0.65% |
| 6/11/2008 | $93.00 | 590,000 | | 0.18% |
| 6/12/2008 | $93.92 | 231,000 | 0.99% | -0.64% |
| 6/13/2008 | $94.40 | 35,000 | 0.51% | -0.21% |
| 6/16/2008 | | | | 0.12% |
| 6/17/2008 | $93.09 | 630,000 | | 0.21% |
| 6/18/2008 | | | | 0.28% |
| 6/19/2008 | $92.75 | 295,000 | | -0.35% |
| 6/20/2008 | $94.01 | 4,780,000 | 1.35% | 0.18% |
| 6/23/2008 | $91.13 | 900,000 | -3.10% | -0.29% |
| 6/24/2008 | $92.74 | 35,000 | 1.74% | 0.20% |
| 6/25/2008 | $92.83 | 540,000 | 0.10% | 0.02% |
| 6/26/2008 | $91.88 | 1,000,000 | -1.03% | 0.18% |
| 6/27/2008 | $92.30 | 50,000 | 0.45% | 0.10% |
| 6/30/2008 | $92.46 | 410,000 | 0.18% | -0.08% |
| 7/1/2008 | $93.49 | 760,000 | 1.11% | -0.18% |
| 7/2/2008 | | | | 0.18% |
| 7/3/2008 | | | | 0.02% |
| 7/7/2008 | $94.29 | 150,000 | | 0.24% |
| 7/8/2008 | $93.88 | 7,543,000 | -0.44% | 0.08% |
| 7/9/2008 | $93.99 | 52,000 | 0.12% | 0.13% |
| 7/10/2008 | | | | 0.04% |
| 7/11/2008 | | | | -0.83% |
| 7/14/2008 | | | | 0.37% |
| 7/15/2008 | $90.15 | 11,000 | | -0.07% |
| 7/16/2008 | $90.62 | 95,000 | 0.52% | -0.45% |
| 7/17/2008 | $93.54 | 46,000 | 3.17% | -0.50% |
| 7/18/2008 | $93.69 | 18,000 | 0.16% | -0.24% |
| 7/21/2008 | $97.31 | 10,222,000 | 3.80% | 0.06% |
| 7/22/2008 | $91.62 | 285,000 | -6.03% | -0.16% |
| 7/23/2008 | $87.67 | 9,120,000 | -4.41% | -0.14% |
| 7/24/2008 | $90.45 | 1,500,000 | 3.13% | 0.63% |

# Exhibit-16 (Corrected)

## AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 7/25/2008 | $90.29 | 120,000 | -0.18% | -0.34% |
| 7/28/2008 | $91.19 | 45,000 | 0.99% | 0.36% |
| 7/29/2008 | $90.46 | 337,000 | -0.81% | -0.11% |
| 7/30/2008 | $90.49 | 2,187,000 | 0.03% | -0.03% |
| 7/31/2008 | $92.25 | 155,000 | 1.93% | 0.41% |
| 8/1/2008 | $90.43 | 6,350,000 | -1.99% | 0.16% |
| 8/4/2008 | $91.05 | 787,000 | 0.69% | -0.04% |
| 8/5/2008 | $90.76 | 3,150,000 | -0.32% | -0.07% |
| 8/6/2008 | $90.66 | 3,616,000 | -0.11% | -0.15% |
| 8/7/2008 | $89.47 | 7,136,000 | -1.33% | 0.53% |
| 8/8/2008 | $91.57 | 79,000 | 2.32% | -0.10% |
| 8/11/2008 | $91.61 | 368,000 | 0.04% | -0.22% |
| 8/12/2008 | $92.50 | 500,000 | 0.97% | 0.28% |
| 8/13/2008 | $92.60 | 296,000 | 0.12% | -0.22% |
| 8/14/2008 | $91.41 | 142,000 | -1.30% | 0.18% |
| 8/15/2008 | $91.16 | 840,000 | -0.27% | 0.13% |
| 8/18/2008 | $86.96 | 285,000 | -4.72% | 0.09% |
| 8/19/2008 | | 141,000 | | -0.14% |
| 8/20/2008 | | 30,000 | | 0.14% |
| 8/21/2008 | $90.99 | 120,000 | | -0.28% |
| 8/22/2008 | $91.74 | 498,000 | 0.82% | -0.22% |
| 8/25/2008 | | | | 0.31% |
| 8/26/2008 | | 50,000 | | -0.06% |
| 8/27/2008 | $87.80 | 345,000 | | 0.08% |
| 8/28/2008 | | | | -0.13% |
| 8/29/2008 | $86.25 | 3,570,000 | | -0.01% |
| 9/2/2008 | $90.74 | 349,000 | 5.07% | 0.30% |
| 9/3/2008 | $90.27 | 3,934,000 | -0.52% | 0.14% |
| 9/4/2008 | $89.65 | 70,000 | -0.69% | 0.17% |
| 9/5/2008 | $89.38 | 106,000 | -0.31% | -0.16% |
| 9/8/2008 | $91.42 | 150,000 | 2.26% | 0.02% |
| 9/9/2008 | $88.69 | 300,000 | -3.03% | 0.19% |
| 9/10/2008 | $89.01 | 30,000 | 0.36% | -0.29% |
| 9/11/2008 | $79.37 | 368,000 | -11.45% | -0.30% |
| 9/12/2008 | $77.00 | 104,000 | -3.04% | -0.56% |

18

**Exhibit-16 (Corrected)**

**AIG May 2013 Note Price, Volume, and Returns and Benchmark Bond Returns**

15 March 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 9/15/2008 | $56.25 | 130,000 | -31.40% | -0.36% |
| 9/16/2008 | $42.00 | 24,582,000 | -29.21% | -1.55% |
| 9/17/2008 | $42.90 | 3,415,000 | 2.12% | -0.06% |
| 9/18/2008 | $45.00 | 8,565,000 | 4.78% | -0.72% |
| 9/19/2008 | $54.00 | 300,000 | 18.23% | -0.05% |
| 9/22/2008 | $61.00 | 1,750,000 | 12.19% | 0.28% |
| 9/23/2008 | | | | -0.50% |
| 9/24/2008 | $59.06 | 695,000 | | -0.15% |
| 9/25/2008 | $61.00 | 34,860,000 | 3.23% | -0.85% |
| 9/26/2008 | $58.00 | 2,030,000 | -5.04% | -1.11% |
| 9/29/2008 | $53.25 | 7,020,000 | -8.54% | 1.14% |
| 9/30/2008 | $53.30 | 5,000 | 0.09% | 0.08% |

**Sources:**

[1] TRACE (4 p.m. Price)

[2] TRACE (accessed via Bloomberg)

**Note:**

* Volume occurred after 4pm.

## Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 10/13/2006 | $100.12 | | | |
| 10/16/2006 | $100.15 | 12,100,000 | 0.03% | 0.14% |
| 10/17/2006 | $100.41 | 5,350,000 | 0.26% | 0.10% |
| 10/18/2006 | $100.35 | 6,140,000 | -0.06% | 0.06% |
| 10/19/2006 | $100.27 | 12,500,000 | -0.08% | -0.14% |
| 10/20/2006 | $100.26 | 34,327,000 | -0.01% | -0.01% |
| 10/23/2006 | $99.79 | 22,130,000 | -0.48% | -0.31% |
| 10/24/2006 | $99.89 | 15,000,000 | 0.11% | 0.00% |
| 10/25/2006 | $100.50 | 5,125,000 | 0.60% | 0.35% |
| 10/26/2006 | $102.33 | 60,000 | 1.81% | 0.42% |
| 10/27/2006 | $101.19 | 800,000 | -1.12% | 0.35% |
| 10/30/2006 | $101.18 | 7,485,000 | -0.02% | 0.04% |
| 10/31/2006 | $101.55 | 15,935,000 | 0.37% | 0.47% |
| 11/1/2006 | $101.98 | 5,035,000 | 0.42% | 0.37% |
| 11/2/2006 | $101.84 | 90,000 | -0.14% | -0.23% |
| 11/3/2006 | | | | -0.92% |
| 11/6/2006 | $100.83 | 150,000 | | 0.04% |
| 11/7/2006 | $101.32 | 3,805,000 | 0.48% | 0.36% |
| 11/8/2006 | $101.28 | 2,235,000 | -0.04% | 0.23% |
| 11/9/2006 | $101.36 | 25,000,000 | 0.08% | -0.01% |
| 11/10/2006 | $101.90 | 47,430,000 | 0.53% | 0.22% |
| 11/13/2006 | | | | -0.11% |
| 11/14/2006 | $101.82 | 4,000,000 | | 0.21% |
| 11/15/2006 | $101.67 | 1,625,000 | -0.16% | -0.43% |
| 11/16/2006 | $101.44 | 179,000 | -0.22% | -0.27% |
| 11/17/2006 | $101.92 | 10,480,000 | 0.47% | 0.47% |
| 11/20/2006 | $102.24 | 5,114,000 | 0.32% | 0.06% |
| 11/21/2006 | $102.05 | 5,935,000 | -0.19% | 0.11% |
| 11/22/2006 | $102.03 | 4,175,000 | -0.02% | 0.08% |
| 11/24/2006 | $102.38 | 50,000 | 0.34% | 0.14% |
| 11/27/2006 | $102.60 | 1,212,000 | 0.22% | 0.07% |
| 11/28/2006 | $102.39 | 80,000 | -0.21% | 0.29% |
| 11/29/2006 | $101.91 | 100,000 | -0.46% | -0.11% |
| 11/30/2006 | $102.80 | 12,351,000 | 0.87% | 0.46% |
| 12/1/2006 | $103.50 | 165,000 | 0.67% | 0.42% |

**Exhibit-17 (Corrected)**

**AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns**

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 12/4/2006 | $103.24 | 17,780,000 | -0.24% | 0.03% |
| 12/5/2006 | $103.00 | 155,000 | -0.24% | 0.01% |
| 12/6/2006 | $102.87 | 5,195,000 | -0.13% | -0.33% |
| 12/7/2006 | $102.98 | 43,090,000 | 0.10% | 0.01% |
| 12/8/2006 | $102.16 | 11,621,000 | -0.79% | -0.57% |
| 12/11/2006 | $102.77 | 25,208,000 | 0.59% | 0.18% |
| 12/12/2006 | $104.72 | 265,000 | 1.87% | 0.30% |
| 12/13/2006 | $102.18 | 73,758,000 | -2.45% | -0.65% |
| 12/14/2006 | $102.18 | 5,300,000 | -0.01% | -0.19% |
| 12/15/2006 | $102.16 | 7,454,000 | -0.02% | 0.01% |
| 12/18/2006 | $102.30 | 425,000 | 0.14% | 0.05% |
| 12/19/2006 | $102.19 | 580,000 | -0.11% | -0.05% |
| 12/20/2006 | $102.24 | 600,000 | 0.05% | 0.02% |
| 12/21/2006 | $102.47 | 1,742,000 | 0.22% | 0.36% |
| 12/22/2006 | $102.29 | 480,000 | -0.17% | -0.50% |
| 12/26/2006 | $102.11 | 20,000 | -0.18% | 0.10% |
| 12/27/2006 | $102.04 | 760,000 | -0.07% | -0.41% |
| 12/28/2006 | $101.83 | 70,000 | -0.20% | -0.23% |
| 12/29/2006 | $101.51 | 130,000 | -0.32% | -0.11% |
| 1/3/2007 | $101.84 | 125,000 | 0.33% | 0.37% |
| 1/4/2007 | $102.48 | 70,000 | 0.62% | 0.37% |
| 1/5/2007 | $102.33 | 1,090,000 | -0.14% | -0.21% |
| 1/8/2007 |  |  |  | -0.13% |
| 1/9/2007 | $101.87 | 270,000 |  | 0.00% |
| 1/10/2007 | $101.60 | 2,000,000 | -0.26% | -0.13% |
| 1/11/2007 | $101.61 | 2,350,000 | 0.01% | -0.40% |
| 1/12/2007 | $101.31 | 85,000 | -0.29% | -0.21% |
| 1/16/2007 | $100.87 | 415,000 | -0.43% | 0.13% |
| 1/17/2007 |  |  |  | -0.27% |
| 1/18/2007 | $101.37 | 5,555,000 |  | 0.25% |
| 1/19/2007 | $101.08 | 2,480,000 | -0.28% | -0.17% |
| 1/22/2007 | $101.29 | 485,000 | 0.21% | 0.07% |
| 1/23/2007 | $100.70 | 1,608,000 | -0.59% | -0.24% |
| 1/24/2007 | $100.80 | 603,000 | 0.10% | -0.02% |
| 1/25/2007 | $100.15 | 205,000 | -0.64% | -0.36% |
| 1/26/2007 | $100.21 | 10,404,000 | 0.05% | -0.10% |

## Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 1/29/2007 | $100.37 | 120,000 | 0.16% | -0.05% |
| 1/30/2007 | $100.17 | 10,000 | -0.20% | 0.12% |
| 1/31/2007 | $100.65 | 1,542,000 | 0.48% | 0.28% |
| 2/1/2007 | $100.55 | 10,935,000 | -0.10% | -0.08% |
| 2/2/2007 | $100.59 | 2,805,000 | 0.04% | 0.09% |
| 2/5/2007 | $101.45 | 15,700,000 | 0.85% | 0.15% |
| 2/6/2007 | $101.30 | 13,851,000 | -0.15% | 0.27% |
| 2/7/2007 | $101.52 | 56,000 | 0.22% | 0.20% |
| 2/8/2007 | $101.43 | 342,000 | -0.09% | 0.01% |
| 2/9/2007 | $102.11 | 331,000 | 0.67% | -0.35% |
| 2/12/2007 | $101.24 | 11,597,000 | -0.85% | -0.11% |
| 2/13/2007 | $100.88 | 77,000 | -0.36% | -0.09% |
| 2/14/2007 | $101.40 | 4,302,000 | 0.51% | 0.58% |
| 2/15/2007 | $102.10 | 619,000 | 0.69% | 0.21% |
| 2/16/2007 | $102.16 | 255,000 | 0.06% | 0.09% |
| 2/20/2007 | $101.45 | 118,000 | -0.70% | 0.06% |
| 2/21/2007 | $101.38 | 1,873,000 | -0.07% | -0.07% |
| 2/22/2007 | $101.80 | 3,116,000 | 0.41% | -0.31% |
| 2/23/2007 | $99.00 | 100,000 | -2.79% | 0.37% |
| 2/26/2007 | $102.48 | 150,000 | 3.45% | 0.33% |
| 2/27/2007 | $103.31 | 1,778,000 | 0.81% | 0.83% |
| 2/28/2007 | $102.63 | 6,508,000 | -0.66% | -0.44% |
| 3/1/2007 | $100.82 | 606,000 | -1.78% | -0.02% |
| 3/2/2007 | $102.78 | 1,240,000 | 1.93% | 0.30% |
| 3/5/2007 | $102.71 | 25,000 | -0.07% | -0.13% |
| 3/6/2007 | $100.94 | 45,000 | -1.74% | -0.13% |
| 3/7/2007 | $101.78 | 53,000 | 0.82% | 0.19% |
| 3/8/2007 | $102.99 | 138,000 | 1.19% | -0.06% |
| 3/9/2007 | $104.90 | 9,000 | 1.83% | -0.67% |
| 3/12/2007 | $102.23 | 260,000 | -2.57% | 0.27% |
| 3/13/2007 | $103.25 | 500,000 | 0.99% | 0.45% |
| 3/14/2007 | $101.15 | 24,000 | -2.06% | -0.15% |
| 3/15/2007 | $102.73 | 329,000 | 1.55% | -0.19% |
| 3/16/2007 | $101.29 | 5,783,000 | -1.41% | -0.11% |
| 3/19/2007 | $100.94 | 4,317,000 | -0.35% | -0.19% |
| 3/20/2007 | $102.55 | 150,000 | 1.59% | 0.10% |

## Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 3/21/2007 | $102.37 | 505,000 | -0.18% | 0.33% |
| 3/22/2007 | $101.53 | 753,000 | -0.82% | -0.44% |
| 3/23/2007 | $101.61 | 770,000 | 0.08% | -0.17% |
| 3/26/2007 | $101.00 | 5,099,000 | -0.60% | 0.21% |
| 3/27/2007 | $101.17 | 2,814,000 | 0.17% | -0.13% |
| 3/28/2007 | $102.03 | 1,201,000 | 0.84% | 0.01% |
| 3/29/2007 | $101.00 | 485,000 | -1.01% | -0.16% |
| 3/30/2007 | $101.81 | 270,000 | 0.80% | -0.12% |
| 4/2/2007 | $100.50 | 507,000 | -1.29% | 0.03% |
| 4/3/2007 | $101.61 | 208,000 | 1.09% | -0.20% |
| 4/4/2007 | $101.85 | 745,000 | 0.24% | 0.11% |
| 4/5/2007 | $101.26 | 14,000 | -0.58% | -0.16% |
| 4/9/2007 | $102.94 | 210,000 | 1.64% | -0.56% |
| 4/10/2007 | $101.65 | 160,000 | -1.26% | 0.20% |
| 4/11/2007 | $101.32 | 524,000 | -0.33% | -0.11% |
| 4/12/2007 | $99.50 | 54,000 | -1.81% | -0.01% |
| 4/13/2007 | $100.00 | 412,000 | 0.50% | -0.18% |
| 4/16/2007 | $100.59 | 163,000 | 0.59% | 0.15% |
| 4/17/2007 | $101.05 | 443,000 | 0.46% | 0.39% |
| 4/18/2007 | $102.50 | 6,351,000 | 1.42% | 0.27% |
| 4/19/2007 | $101.82 | 798,000 | -0.66% | -0.02% |
| 4/20/2007 | $101.81 | 230,000 | -0.02% | 0.00% |
| 4/23/2007 | $101.62 | 10,000 | -0.19% | 0.14% |
| 4/24/2007 | $101.74 | 2,131,000 | 0.12% | 0.22% |
| 4/25/2007 | $101.22 | 166,000 | -0.51% | -0.20% |
| 4/26/2007 | $100.50 | 645,000 | -0.72% | -0.31% |
| 4/27/2007 | $101.32 | 1,114,000 | 0.81% | -0.06% |
| 4/30/2007 | $102.49 | 71,000 | 1.15% | 0.46% |
| 5/1/2007 | $101.10 | 304,000 | -1.37% | -0.11% |
| 5/2/2007 | $102.34 | 2,402,000 | 1.22% | -0.07% |
| 5/3/2007 | $101.83 | 889,000 | -0.50% | -0.24% |
| 5/4/2007 | $101.72 | 34,000 | -0.11% | 0.23% |
| 5/7/2007 | $102.06 | 327,000 | 0.33% | -0.01% |
| 5/8/2007 | $102.30 | 378,000 | 0.23% | 0.04% |
| 5/9/2007 | $101.90 | 74,000 | -0.39% | -0.34% |
| 5/10/2007 | $102.02 | 970,000 | 0.12% | 0.17% |

## Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 5/11/2007 | $101.83 | 2,309,000 | -0.19% | -0.13% |
| 5/14/2007 | $101.64 | 4,872,000 | -0.18% | -0.14% |
| 5/15/2007 | $100.73 | 393,000 | -0.90% | -0.14% |
| 5/16/2007 | $101.47 | 5,232,000 | 0.73% | 0.05% |
| 5/17/2007 | $101.76 | 889,000 | 0.28% | -0.33% |
| 5/18/2007 | $102.97 | 144,000 | 1.19% | -0.31% |
| 5/21/2007 | $101.06 | 1,306,000 | -1.87% | 0.09% |
| 5/22/2007 | $100.57 | 268,000 | -0.48% | -0.28% |
| 5/23/2007 | $99.99 | 2,230,000 | -0.58% | -0.13% |
| 5/24/2007 | $100.77 | 270,000 | 0.78% | 0.00% |
| 5/25/2007 | $100.42 | 20,000 | -0.35% | -0.04% |
| 5/29/2007 | $100.04 | 1,587,000 | -0.38% | -0.20% |
| 5/30/2007 | $99.68 | 508,000 | -0.36% | -0.01% |
| 5/31/2007 | $99.47 | 1,654,000 | -0.21% | -0.14% |
| 6/1/2007 | $99.10 | 685,000 | -0.37% | -0.43% |
| 6/4/2007 | $99.75 | 1,280,000 | 0.65% | 0.19% |
| 6/5/2007 | $99.56 | 467,000 | -0.19% | -0.33% |
| 6/6/2007 | $99.53 | 533,000 | -0.03% | 0.13% |
| 6/7/2007 | $97.62 | 10,827,000 | -1.94% | -0.81% |
| 6/8/2007 | $99.82 | 136,000 | 2.23% | -0.09% |
| 6/11/2007 | $97.16 | 450,000 | -2.70% | -0.08% |
| 6/12/2007 | $96.87 | 661,000 | -0.30% | -0.64% |
| 6/13/2007 | $99.95 | 898,000 | 3.12% | 0.21% |
| 6/14/2007 | $97.91 | 535,000 | -2.06% | -0.11% |
| 6/15/2007 | $97.65 | 148,000 | -0.26% | 0.34% |
| 6/18/2007 | $97.26 | 130,000 | -0.40% | 0.20% |
| 6/19/2007 | $98.28 | 1,640,000 | 1.05% | 0.39% |
| 6/20/2007 | $94.82 | 1,402,000 | -3.59% | -0.22% |
| 6/21/2007 | $96.17 | 1,520,000 | 1.41% | -0.19% |
| 6/22/2007 | $98.35 | 641,000 | 2.24% | 0.17% |
| 6/25/2007 | $98.03 | 95,000 | -0.32% | 0.40% |
| 6/26/2007 | $97.65 | 1,741,000 | -0.39% | -0.20% |
| 6/27/2007 | $98.05 | 287,000 | 0.41% | 0.19% |
| 6/28/2007 | $98.46 | 23,699,000 | 0.42% | -0.40% |
| 6/29/2007 | $98.62 | 2,194,000 | 0.15% | 0.57% |
| 7/2/2007 | $98.52 | 1,000 | -0.10% | 0.14% |

## Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|-----------------|-----------|--------------------|-----------------------|
| 7/3/2007 | $98.34 | 508,000 | -0.18% | -0.32% |
| 7/5/2007 | $97.81 | 510,000 | -0.54% | -0.66% |
| 7/6/2007 | $97.21 | 121,000 | -0.61% | -0.26% |
| 7/9/2007 | $98.01 | 543,000 | 0.82% | 0.24% |
| 7/10/2007 | $98.55 | 48,000 | 0.55% | 0.76% |
| 7/11/2007 | $97.79 | 7,821,000 | -0.78% | -0.30% |
| 7/12/2007 | $97.14 | 450,000 | -0.67% | -0.31% |
| 7/13/2007 | $98.12 | 39,000 | 1.00% | 0.04% |
| 7/16/2007 | $98.43 | 97,000 | 0.32% | 0.43% |
| 7/17/2007 | $98.60 | 585,000 | 0.17% | -0.32% |
| 7/18/2007 | $98.62 | 654,000 | 0.02% | 0.44% |
| 7/19/2007 | $98.44 | 940,000 | -0.18% | -0.17% |
| 7/20/2007 | $101.12 | 28,000 | 2.69% | 0.23% |
| 7/23/2007 | $98.50 | 164,000 | -2.63% | -0.13% |
| 7/24/2007 | $98.69 | 3,269,000 | 0.19% | 0.18% |
| 7/25/2007 |  | 8,000 * |  | 0.16% |
| 7/26/2007 | $99.87 | 225,000 |  | 0.24% |
| 7/27/2007 | $98.03 | 48,000 | -1.86% | -0.25% |
| 7/30/2007 | $96.72 | 42,000 | -1.34% | -0.18% |
| 7/31/2007 | $99.47 | 383,000 | 2.80% | 0.09% |
| 8/1/2007 | $98.81 | 37,000 | -0.66% | 0.05% |
| 8/2/2007 | $99.80 | 96,000 | 0.99% | -0.06% |
| 8/3/2007 | $98.52 | 225,000 | -1.29% | 0.44% |
| 8/6/2007 | $99.14 | 690,000 | 0.62% | -0.35% |
| 8/7/2007 | $98.36 | 596,000 | -0.79% | -0.15% |
| 8/8/2007 | $98.04 | 195,000 | -0.33% | -0.74% |
| 8/9/2007 | $94.89 | 34,000 | -3.27% | 0.60% |
| 8/10/2007 | $97.08 | 10,261,000 | 2.29% | -0.01% |
| 8/13/2007 | $96.72 | 87,000 | -0.37% | 0.09% |
| 8/14/2007 | $99.86 | 279,000 | 3.19% | 0.28% |
| 8/15/2007 | $98.42 | 5,304,000 | -1.46% | 0.20% |
| 8/16/2007 | $96.45 | 282,000 | -2.02% | 0.77% |
| 8/17/2007 | $97.77 | 548,000 | 1.35% | -0.43% |
| 8/20/2007 | $97.06 | 1,274,000 | -0.72% | 0.24% |
| 8/21/2007 | $96.50 | 76,000 | -0.58% | 0.35% |
| 8/22/2007 | $99.05 | 302,000 | 2.60% | -0.42% |

## Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 8/23/2007 | $99.05 | 710,000 | 0.00% | -0.13% |
| 8/24/2007 | $97.06 | 339,000 | -2.03% | -0.37% |
| 8/27/2007 | $99.44 | 2,520,000 | 2.42% | 0.16% |
| 8/28/2007 | $98.72 | 5,097,000 | -0.72% | 0.67% |
| 8/29/2007 | $98.01 | 25,000 | -0.72% | -0.20% |
| 8/30/2007 | $97.26 | 614,000 | -0.77% | 0.28% |
| 8/31/2007 | $100.38 | 119,000 | 3.16% | -0.45% |
| 9/4/2007 | $97.88 | 118,000 | -2.52% | -0.10% |
| 9/5/2007 | $100.65 | 3,458,000 | 2.78% | 0.61% |
| 9/6/2007 | $99.85 | 1,035,000 | -0.79% | -0.34% |
| 9/7/2007 | $97.85 | 50,000 | -2.02% | 0.75% |
| 9/10/2007 | $99.14 | 2,000 | 1.31% | 0.08% |
| 9/11/2007 | $99.09 | 266,000 | -0.05% | -0.48% |
| 9/12/2007 | $100.32 | 151,000 | 1.24% | -0.35% |
| 9/13/2007 | $99.38 | 5,172,000 | -0.94% | -0.58% |
| 9/14/2007 | $99.19 | 100,000 | -0.19% | 0.11% |
| 9/17/2007 | $99.96 | 35,000 | 0.78% | -0.03% |
| 9/18/2007 | $99.64 | 371,000 | -0.32% | 0.35% |
| 9/19/2007 | $97.36 | 849,000 | -2.32% | -0.11% |
| 9/20/2007 | $99.87 | 713,000 | 2.55% | -0.80% |
| 9/21/2007 | $99.28 | 264,000 | -0.59% | 0.42% |
| 9/24/2007 | $99.50 | 355,000 | 0.22% | 0.18% |
| 9/25/2007 | $98.05 | 814,000 | -1.47% | 0.19% |
| 9/26/2007 | $98.60 | 1,378,000 | 0.56% | 0.07% |
| 9/27/2007 | $99.58 | 1,303,000 | 0.98% | 0.32% |
| 9/28/2007 | $96.60 | 334,000 | -3.03% | 0.01% |
| 10/1/2007 | | 39,000 * | | -0.09% |
| 10/2/2007 | $99.09 | 246,000 | | 0.21% |
| 10/3/2007 | $99.27 | 280,000 | 0.18% | -0.03% |
| 10/4/2007 | $99.40 | 381,000 | 0.13% | 0.21% |
| 10/5/2007 | $100.30 | 166,000 | 0.90% | -0.68% |
| 10/8/2007 | | | | 0.00% |
| 10/9/2007 | $99.16 | 115,000 | | -0.11% |
| 10/10/2007 | $99.37 | 310,000 | 0.21% | 0.06% |
| 10/11/2007 | $99.40 | 63,000 | 0.03% | 0.01% |
| 10/12/2007 | $99.11 | 1,136,000 | -0.29% | -0.24% |

# Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 10/15/2007 | $99.08 | 408,000 | -0.03% | 0.15% |
| 10/16/2007 | $98.96 | 104,000 | -0.12% | 0.20% |
| 10/17/2007 | $100.06 | 1,088,000 | 1.10% | 0.61% |
| 10/18/2007 | $101.33 | 561,000 | 1.26% | 0.22% |
| 10/19/2007 | | | | 0.56% |
| 10/22/2007 | | | | -0.26% |
| 10/23/2007 | $101.02 | 2,088,000 | | 0.13% |
| 10/24/2007 | $101.14 | 138,000 | 0.11% | 0.33% |
| 10/25/2007 | $100.70 | 58,561,000 | -0.43% | -0.10% |
| 10/26/2007 | $99.72 | 60,000 | -0.98% | -0.18% |
| 10/29/2007 | $101.63 | 490,000 | 1.89% | -0.06% |
| 10/30/2007 | $100.21 | 3,133,000 | -1.41% | -0.02% |
| 10/31/2007 | $99.26 | 373,000 | -0.95% | -0.64% |
| 11/1/2007 | $101.07 | 635,000 | 1.81% | 0.49% |
| 11/2/2007 | $100.13 | 117,000 | -0.93% | 0.38% |
| 11/5/2007 | $97.37 | 10,924,000 | -2.80% | -0.63% |
| 11/6/2007 | $97.72 | 223,000 | 0.36% | -0.31% |
| 11/7/2007 | $99.52 | 573,000 | 1.83% | -0.02% |
| 11/8/2007 | $99.44 | 1,620,000 | -0.08% | 0.36% |
| 11/9/2007 | $98.12 | 28,000 | -1.34% | 0.17% |
| 11/12/2007 | | | | 0.00% |
| 11/13/2007 | $101.50 | 566,000 | | -0.53% |
| 11/14/2007 | $99.74 | 1,455,000 | -1.75% | -0.07% |
| 11/15/2007 | $98.26 | 2,493,000 | -1.49% | 0.85% |
| 11/16/2007 | $99.49 | 15,082,000 | 1.24% | 0.06% |
| 11/19/2007 | $98.10 | 202,000 | -1.41% | 0.39% |
| 11/20/2007 | $104.00 | 106,000 | 5.84% | 0.08% |
| 11/21/2007 | | | | 0.40% |
| 11/23/2007 | $99.02 | 9,000 | | -0.23% |
| 11/26/2007 | $100.26 | 119,000 | 1.25% | 0.90% |
| 11/27/2007 | $100.34 | 10,295,000 | 0.08% | -0.59% |
| 11/28/2007 | $98.38 | 1,201,000 | -1.97% | -0.61% |
| 11/29/2007 | $101.04 | 1,239,000 | 2.66% | 0.45% |
| 11/30/2007 | $100.58 | 1,326,000 | -0.45% | -0.06% |
| 12/3/2007 | $102.66 | 1,364,000 | 2.05% | 0.64% |
| 12/4/2007 | $100.49 | 12,000 | -2.14% | -0.17% |

27

**Exhibit-17 (Corrected)**

**AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns**

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 12/5/2007 | $102.84 | 244,000 | 2.31% | -0.07% |
| 12/6/2007 | $100.21 | 522,000 | -2.60% | -0.64% |
| 12/7/2007 | $98.84 | 776,000 | -1.37% | -0.80% |
| 12/10/2007 | $98.85 | 491,000 | 0.01% | -0.22% |
| 12/11/2007 | $100.48 | 233,000 | 1.63% | 1.22% |
| 12/12/2007 | $100.30 | 4,755,000 | -0.17% | -0.60% |
| 12/13/2007 | $97.47 | 898,000 | -2.86% | -0.55% |
| 12/14/2007 | $100.00 | 60,000 | 2.56% | -0.50% |
| 12/17/2007 | $98.78 | 1,064,000 | -1.23% | 0.30% |
| 12/18/2007 | $97.07 | 38,000 | -1.75% | 0.46% |
| 12/19/2007 | $99.81 | 1,606,000 | 2.78% | 0.24% |
| 12/20/2007 | $99.31 | 424,000 | -0.50% | 0.35% |
| 12/21/2007 | $99.75 | 394,000 | 0.45% | -0.93% |
| 12/24/2007 | | | | -0.22% |
| 12/26/2007 | $98.99 | 794,000 | | -0.49% |
| 12/27/2007 | $97.89 | 312,000 | -1.12% | 0.55% |
| 12/28/2007 | $97.42 | 123,000 | -0.48% | 0.70% |
| 12/31/2007 | $100.18 | 800,000 | 2.80% | 0.27% |
| 1/2/2008 | $99.96 | 428,000 | -0.23% | 1.03% |
| 1/3/2008 | $100.13 | 734,000 | 0.17% | 0.04% |
| 1/4/2008 | $99.99 | 427,000 | -0.14% | 0.30% |
| 1/7/2008 | $98.85 | 870,000 | -1.14% | 0.01% |
| 1/8/2008 | $102.00 | - | 3.13% | 0.02% |
| 1/9/2008 | $99.40 | 141,000 | -2.58% | 0.16% |
| 1/10/2008 | $103.26 | 823,000 | 3.81% | -0.61% |
| 1/11/2008 | $100.12 | 586,000 | -3.08% | 0.49% |
| 1/14/2008 | $100.52 | 1,168,000 | 0.39% | 0.17% |
| 1/15/2008 | $101.63 | 2,330,000 | 1.10% | 0.43% |
| 1/16/2008 | $100.42 | 394,000 | -1.19% | -0.04% |
| 1/17/2008 | $101.57 | 588,000 | 1.14% | 0.28% |
| 1/18/2008 | $101.21 | 38,000 | -0.36% | 0.14% |
| 1/22/2008 | $103.62 | 293,000 | 2.36% | 0.99% |
| 1/23/2008 | $100.41 | 62,000 | -3.15% | 0.41% |
| 1/24/2008 | $100.95 | 718,000 | 0.54% | -1.07% |
| 1/25/2008 | $101.00 | 317,000 | 0.04% | 0.30% |
| 1/28/2008 | $100.68 | 388,000 | -0.31% | 0.10% |

28

# Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 1/29/2008 | $101.57 | 604,000 | 0.88% | -0.44% |
| 1/30/2008 | $103.51 | 8,162,000 | 1.88% | -0.37% |
| 1/31/2008 | $102.61 | 1,416,000 | -0.87% | 0.53% |
| 2/1/2008 | $101.98 | 1,350,000 | -0.61% | 0.43% |
| 2/4/2008 | $101.43 | 833,000 | -0.54% | -0.23% |
| 2/5/2008 | $103.17 | 220,000 | 1.70% | 0.58% |
| 2/6/2008 | $100.72 | 2,806,000 | -2.41% | -0.06% |
| 2/7/2008 | $99.99 | 1,973,000 | -0.72% | -0.70% |
| 2/8/2008 | $102.62 | 44,000 | 2.59% | 0.40% |
| 2/11/2008 | $100.26 | 274,000 | -2.32% | 0.07% |
| 2/12/2008 | $99.00 | 440,000 | -1.27% | -0.41% |
| 2/13/2008 | $103.29 | 507,000 | 4.24% | 0.07% |
| 2/14/2008 | $100.13 | 4,112,000 | -3.11% | -0.58% |
| 2/15/2008 | $99.26 | 269,000 | -0.87% | 0.05% |
| 2/19/2008 | $100.07 | 665,000 | 0.81% | -0.76% |
| 2/20/2008 | $100.00 | 484,000 | -0.07% | -0.48% |
| 2/21/2008 | $100.89 | 1,652,000 | 0.88% | 0.98% |
| 2/22/2008 | $98.38 | 1,634,000 | -2.51% | -0.06% |
| 2/25/2008 | $97.72 | 618,000 | -0.67% | -0.82% |
| 2/26/2008 | $98.85 | 5,144,000 | 1.15% | 0.31% |
| 2/27/2008 | $96.80 | 3,593,000 | -2.10% | 0.06% |
| 2/28/2008 | $99.80 | 2,635,000 | 3.05% | 0.66% |
| 2/29/2008 | $100.92 | 50,000 | 1.12% | 0.69% |
| 3/3/2008 | $103.29 | 34,000 | 2.33% | -0.12% |
| 3/4/2008 | $97.77 | 7,285,000 | -5.49% | -0.65% |
| 3/5/2008 | $97.67 | 12,046,000 | -0.11% | -0.83% |
| 3/6/2008 | $98.99 | 1,045,000 | 1.34% | -0.05% |
| 3/7/2008 | $99.21 | 1,248,000 | 0.23% | 0.20% |
| 3/10/2008 | $100.13 | 1,066,000 | 0.92% | 0.14% |
| 3/11/2008 | $97.08 | 1,362,000 | -3.10% | -1.36% |
| 3/12/2008 | $100.69 | 390,000 | 3.65% | 0.56% |
| 3/13/2008 | $97.48 | 1,298,000 | -3.23% | -0.45% |
| 3/14/2008 | $97.67 | 586,000 | 0.19% | 0.89% |
| 3/17/2008 | $99.50 | 273,000 | 1.86% | 0.13% |
| 3/18/2008 | $96.57 | 1,238,000 | -2.99% | -0.89% |
| 3/19/2008 | $95.61 | 608,000 | -1.00% | 0.72% |

**Exhibit-17 (Corrected)**

**AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns**

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 3/20/2008 | $101.01 | 2,613,000 | 5.50% | 0.04% |
| 3/24/2008 | $101.65 | 450,000 | 0.63% | -1.38% |
| 3/25/2008 | $98.57 | 1,193,000 | -3.08% | 0.16% |
| 3/26/2008 | $98.53 | 482,000 | -0.04% | 0.18% |
| 3/27/2008 | $97.83 | 1,228,000 | -0.71% | -0.45% |
| 3/28/2008 | $99.74 | 597,000 | 1.93% | 0.32% |
| 3/31/2008 | $97.55 | 507,000 | -2.22% | 0.03% |
| 4/1/2008 | $99.63 | 2,818,000 | 2.11% | -0.78% |
| 4/2/2008 | $99.12 | 6,106,000 | -0.52% | -0.32% |
| 4/3/2008 | $97.50 | 1,497,000 | -1.65% | -0.04% |
| 4/4/2008 | $101.36 | 1,111,000 | 3.89% | 0.94% |
| 4/7/2008 | $98.89 | 548,000 | -2.48% | -0.30% |
| 4/8/2008 | $101.57 | 447,000 | 2.68% | 0.10% |
| 4/9/2008 | $101.79 | 387,000 | 0.21% | 0.59% |
| 4/10/2008 | $99.15 | 996,000 | -2.63% | -0.55% |
| 4/11/2008 | $99.04 | 10,494,000 | -0.11% | 0.39% |
| 4/14/2008 | $102.20 | 821,000 | 3.14% | -0.07% |
| 4/15/2008 | $98.08 | 16,060,000 | -4.11% | -0.26% |
| 4/16/2008 | $98.01 | 6,252,000 | -0.07% | -0.79% |
| 4/17/2008 | $98.28 | 393,000 | 0.27% | -0.27% |
| 4/18/2008 | $97.49 | 11,694,000 | -0.81% | 0.07% |
| 4/21/2008 | $99.55 | 21,129,000 | 2.09% | 0.30% |
| 4/22/2008 | $99.05 | 1,954,000 | -0.50% | -0.02% |
| 4/23/2008 | $98.75 | 10,626,000 | -0.30% | -0.03% |
| 4/24/2008 | $100.01 | 2,169,000 | 1.26% | -0.78% |
| 4/25/2008 | $99.24 | 1,738,000 | -0.77% | -0.21% |
| 4/28/2008 | $98.51 | 960,000 | -0.74% | 0.37% |
| 4/29/2008 | $99.61 | 995,000 | 1.11% | 0.17% |
| 4/30/2008 | $98.81 | 6,481,000 | -0.81% | 1.05% |
| 5/1/2008 | $100.47 | 1,474,000 | 1.67% | -0.01% |
| 5/2/2008 | $99.66 | 1,060,000 | -0.80% | -0.32% |
| 5/5/2008 | $99.40 | 158,000 | -0.26% | 0.17% |
| 5/6/2008 | $100.55 | 223,000 | 1.14% | -0.16% |
| 5/7/2008 | $99.01 | 1,415,000 | -1.54% | 0.29% |
| 5/8/2008 | $100.20 | 893,000 | 1.19% | 0.53% |
| 5/9/2008 | $100.21 | 10,167,000 | 0.01% | 0.17% |

# Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 5/12/2008 | $98.29 | 30,000 | -1.94% | -0.14% |
| 5/13/2008 | $99.11 | 3,254,000 | 0.84% | -1.03% |
| 5/14/2008 | $96.42 | 406,000 | -2.75% | -0.25% |
| 5/15/2008 | $97.00 | 2,252,000 | 0.59% | 0.63% |
| 5/16/2008 | $97.30 | 415,000 | 0.31% | 0.00% |
| 5/19/2008 | $99.57 | 1,169,000 | 2.31% | 0.16% |
| 5/20/2008 | $100.33 | 4,184,000 | 0.76% | 0.33% |
| 5/21/2008 | $98.61 | 5,115,000 | -1.72% | -0.47% |
| 5/22/2008 | $100.00 | 1,003,000 | 1.40% | -0.86% |
| 5/23/2008 | $97.56 | 73,000 | -2.47% | 0.53% |
| 5/27/2008 | $99.88 | 1,037,000 | 2.35% | -0.67% |
| 5/28/2008 | $98.82 | 316,000 | -1.07% | -0.50% |
| 5/29/2008 | $96.50 | 617,000 | -2.38% | -0.35% |
| 5/30/2008 | $98.13 | 4,808,000 | 1.67% | 0.23% |
| 6/2/2008 | $96.32 | 75,000 | -1.86% | 0.34% |
| 6/3/2008 | $96.63 | 526,000 | 0.32% | 0.51% |
| 6/4/2008 | $96.91 | 247,000 | 0.29% | -0.29% |
| 6/5/2008 | $96.69 | 896,000 | -0.23% | -0.39% |
| 6/6/2008 | $96.82 | 454,000 | 0.13% | 0.62% |
| 6/9/2008 | $96.36 | 407,000 | -0.48% | -0.91% |
| 6/10/2008 | $97.14 | 537,000 | 0.80% | -0.99% |
| 6/11/2008 | $95.23 | 747,000 | -1.98% | 0.27% |
| 6/12/2008 | $96.94 | 565,000 | 1.78% | -0.97% |
| 6/13/2008 | $93.83 | 573,000 | -3.26% | -0.33% |
| 6/16/2008 | $96.54 | 182,000 | 2.84% | 0.17% |
| 6/17/2008 | $96.33 | 501,000 | -0.21% | 0.32% |
| 6/18/2008 | $96.93 | 85,000 | 0.62% | 0.41% |
| 6/19/2008 | $97.56 | 644,000 | 0.65% | -0.53% |
| 6/20/2008 | $96.09 | 278,000 | -1.51% | 0.27% |
| 6/23/2008 | $93.15 | 1,852,000 | -3.11% | -0.46% |
| 6/24/2008 | $95.92 | 540,000 | 2.93% | 0.29% |
| 6/25/2008 | $90.47 | 68,000 | -5.85% | 0.02% |
| 6/26/2008 | $94.97 | 604,000 | 4.86% | 0.26% |
| 6/27/2008 | $94.48 | 619,000 | -0.52% | 0.15% |
| 6/30/2008 | $86.56 | 116,000 | -8.76% | -0.14% |
| 7/1/2008 | $85.46 | 344,000 | -1.28% | -0.28% |

# Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 7/2/2008 | $93.68 | 6,712,000 | 9.19% | 0.27% |
| 7/3/2008 | $86.94 | 97,000 | -7.47% | 0.03% |
| 7/7/2008 | $92.93 | 234,000 | 6.66% | 0.34% |
| 7/8/2008 | $92.06 | 152,000 | -0.94% | 0.11% |
| 7/9/2008 | $92.65 | 641,000 | 0.64% | 0.19% |
| 7/10/2008 | $92.80 | 42,000 | 0.16% | 0.05% |
| 7/11/2008 | $92.63 | 447,000 | -0.19% | -1.27% |
| 7/14/2008 | $92.63 | 112,000 | 0.01% | 0.55% |
| 7/15/2008 | $94.06 | 80,000 | 1.53% | -0.11% |
| 7/16/2008 | $91.43 | 283,000 | -2.83% | -0.70% |
| 7/17/2008 | $91.65 | 237,000 | 0.24% | -0.77% |
| 7/18/2008 | $90.10 | 178,000 | -1.70% | -0.37% |
| 7/21/2008 | $91.19 | 362,000 | 1.20% | 0.08% |
| 7/22/2008 | $90.75 | 470,000 | -0.48% | -0.24% |
| 7/23/2008 | $89.84 | 112,000 | -1.01% | -0.22% |
| 7/24/2008 | $90.54 | 509,000 | 0.77% | 0.95% |
| 7/25/2008 | $90.01 | 285,000 | -0.58% | -0.52% |
| 7/28/2008 | $89.96 | 166,000 | -0.06% | 0.53% |
| 7/29/2008 | $89.34 | 258,000 | -0.70% | -0.18% |
| 7/30/2008 | $91.85 | 468,000 | 2.77% | -0.05% |
| 7/31/2008 | $92.70 | 240,000 | 0.93% | 0.62% |
| 8/1/2008 | $90.38 | 866,000 | -2.53% | 0.23% |
| 8/4/2008 | $92.76 | 99,000 | 2.59% | -0.08% |
| 8/5/2008 | $89.44 | 64,000 | -3.64% | -0.12% |
| 8/6/2008 | $91.16 | 1,030,000 | 1.90% | -0.24% |
| 8/7/2008 | $89.79 | 260,000 | -1.51% | 0.80% |
| 8/8/2008 | $88.00 | 266,000 | -2.01% | -0.16% |
| 8/11/2008 | $89.88 | 230,000 | 2.12% | -0.35% |
| 8/12/2008 | $90.00 | 194,000 | 0.13% | 0.42% |
| 8/13/2008 | $86.00 | 755,000 | -4.55% | -0.34% |
| 8/14/2008 | $88.29 | 397,000 | 2.63% | 0.28% |
| 8/15/2008 | $88.31 | 1,220,000 | 0.02% | 0.20% |
| 8/18/2008 | $85.27 | 10,258,000 | -3.50% | 0.13% |
| 8/19/2008 | $89.03 | 449,000 | 4.31% | -0.21% |
| 8/20/2008 | $85.04 | 10,293,000 | -4.58% | 0.21% |
| 8/21/2008 | $82.53 | 1,228,000 | -3.00% | -0.44% |

## Exhibit-17 (Corrected)

## AIG October 2016 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 8/22/2008 | $85.98 | 295,000 | 4.09% | -0.35% |
| 8/25/2008 | $83.36 | 268,000 | -3.09% | 0.46% |
| 8/26/2008 | $85.90 | 1,270,000 | 3.00% | -0.10% |
| 8/27/2008 | $85.13 | 127,000 | -0.91% | 0.13% |
| 8/28/2008 | $83.25 | 1,092,000 | -2.23% | -0.21% |
| 8/29/2008 | $82.84 | 56,000 | -0.49% | -0.02% |
| 9/2/2008 | $84.25 | 338,000 | 1.69% | 0.44% |
| 9/3/2008 | $85.60 | 272,000 | 1.59% | 0.21% |
| 9/4/2008 | $87.99 | 14,341,000 | 2.75% | 0.26% |
| 9/5/2008 | $86.20 | 424,000 | -2.06% | -0.24% |
| 9/8/2008 | $84.56 | 138,000 | -1.92% | 0.02% |
| 9/9/2008 | $87.43 | 184,000 | 3.34% | 0.29% |
| 9/10/2008 | $85.21 | 269,000 | -2.58% | -0.46% |
| 9/11/2008 | $81.00 | 1,020,000 | -5.06% | -0.47% |
| 9/12/2008 | $67.50 | 855,000 | -18.23% | -0.87% |
| 9/15/2008 | $58.06 | 6,923,000 | -15.06% | -0.58% |
| 9/16/2008 | $26.45 | 30,074,000 | -78.62% | -2.39% |
| 9/17/2008 | $32.00 | 5,855,000 | 19.05% | -0.10% |
| 9/18/2008 | $43.50 | 46,429,000 | 30.70% | -1.11% |
| 9/19/2008 | $51.02 | 1,893,000 | 15.95% | -0.09% |
| 9/22/2008 | $51.70 | 917,000 | 1.32% | 0.40% |
| 9/23/2008 | $51.45 | 1,860,000 | -0.48% | -0.78% |
| 9/24/2008 | $58.29 | 51,000 | 12.49% | -0.23% |
| 9/25/2008 | $57.96 | 1,304,000 | -0.57% | -1.31% |
| 9/26/2008 | $38.00 | 1,218,000 | -42.22% | -1.70% |
| 9/29/2008 | $35.50 | 275,000 | -6.81% | 1.71% |
| 9/30/2008 | $52.45 | 10,332,000 | 39.03% | 0.12% |

**Sources:**

[1] TRACE (4:00 p.m. price)

[2] TRACE (accessed via Bloomberg)

**Note:**

 * Volume occurred after 4pm.

# Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|---------|--------|-------|-------|
| 10/13/2006 | $100.05 | | | |
| 10/16/2006 | $98.53 | 24,915,000 | -1.53% | 0.08% |
| 10/17/2006 | $100.28 | 2,400,000 | 1.75% | 0.06% |
| 10/18/2006 | $100.23 | 38,238,000 | -0.04% | 0.04% |
| 10/19/2006 | $100.54 | 5,478,000 | 0.31% | -0.08% |
| 10/20/2006 | $100.24 | 138,000 | -0.30% | 0.00% |
| 10/23/2006 | $100.00 | 105,000 | -0.23% | -0.18% |
| 10/24/2006 | $100.02 | 7,451,000 | 0.01% | 0.00% |
| 10/25/2006 | $99.87 | 88,000 | -0.15% | 0.20% |
| 10/26/2006 | $100.45 | 21,230,000 | 0.58% | 0.24% |
| 10/27/2006 | $100.59 | 354,000 | 0.14% | 0.20% |
| 10/30/2006 | $100.76 | 814,000 | 0.16% | 0.02% |
| 10/31/2006 | $100.95 | 30,460,000 | 0.19% | 0.27% |
| 11/1/2006 | $101.35 | 30,960,000 | 0.39% | 0.21% |
| 11/2/2006 | $101.14 | 230,000 | -0.20% | -0.13% |
| 11/3/2006 | $100.52 | 1,997,000 | -0.62% | -0.52% |
| 11/6/2006 | $100.51 | 7,307,000 | -0.01% | 0.02% |
| 11/7/2006 | $100.79 | 11,090,000 | 0.28% | 0.21% |
| 11/8/2006 | $101.20 | 430,000 | 0.41% | 0.13% |
| 11/9/2006 | $100.92 | 4,588,000 | -0.28% | 0.00% |
| 11/10/2006 | $101.22 | 4,538,000 | 0.30% | 0.12% |
| 11/13/2006 | $102.05 | 179,000 | 0.81% | -0.06% |
| 11/14/2006 | $101.98 | 137,000 | -0.07% | 0.12% |
| 11/15/2006 | $100.74 | 5,354,000 | -1.22% | -0.24% |
| 11/16/2006 | $102.32 | 303,000 | 1.55% | -0.15% |
| 11/17/2006 | $100.85 | 16,020,000 | -1.45% | 0.26% |
| 11/20/2006 | $100.96 | 21,990,000 | 0.11% | 0.03% |
| 11/21/2006 | $100.87 | 121,000 | -0.08% | 0.06% |
| 11/22/2006 | $101.09 | 362,000 | 0.21% | 0.05% |
| 11/24/2006 | $101.26 | 2,756,000 | 0.17% | 0.08% |
| 11/27/2006 | $101.18 | 404,000 | -0.07% | 0.04% |
| 11/28/2006 | $101.44 | 409,000 | 0.25% | 0.16% |
| 11/29/2006 | $101.34 | 80,000 | -0.10% | -0.06% |
| 11/30/2006 | $101.68 | 110,000 | 0.34% | 0.26% |
| 12/1/2006 | $101.96 | 37,000 | 0.27% | 0.23% |
| 12/4/2006 | $101.99 | 231,000 | 0.03% | 0.02% |

## Exhibit-18 (Corrected)

### AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 12/5/2006 | $102.07 | 10,460,000 | 0.08% | 0.01% |
| 12/6/2006 | $101.79 | 1,683,000 | -0.28% | -0.19% |
| 12/7/2006 | $101.76 | 9,166,000 | -0.03% | 0.00% |
| 12/8/2006 | $101.33 | 180,000 | -0.43% | -0.32% |
| 12/11/2006 | $101.51 | 6,507,000 | 0.18% | 0.10% |
| 12/12/2006 | $101.72 | 4,174,000 | 0.21% | 0.17% |
| 12/13/2006 | $101.55 | 92,000 | -0.17% | -0.36% |
| 12/14/2006 | $101.10 | 90,000 | -0.45% | -0.11% |
| 12/15/2006 | $101.23 | 3,228,000 | 0.13% | 0.00% |
| 12/18/2006 | $101.33 | 4,075,000 | 0.10% | 0.03% |
| 12/19/2006 | $101.28 | 476,000 | -0.05% | -0.03% |
| 12/20/2006 | $101.33 | 248,000 | 0.05% | 0.01% |
| 12/21/2006 | $101.49 | 288,000 | 0.16% | 0.20% |
| 12/22/2006 | $101.29 | 100,000 | -0.20% | -0.28% |
| 12/26/2006 | $101.20 | 161,000 | -0.09% | 0.05% |
| 12/27/2006 | $100.97 | 308,000 | -0.23% | -0.23% |
| 12/28/2006 | $101.23 | 90,000 | 0.26% | -0.13% |
| 12/29/2006 | $101.88 | 25,000 | 0.64% | -0.06% |
| 1/3/2007 | $100.84 | 5,965,000 | -1.03% | 0.20% |
| 1/4/2007 | $101.14 | 927,000 | 0.30% | 0.20% |
| 1/5/2007 | $100.95 | 7,137,000 | -0.19% | -0.12% |
| 1/8/2007 | | | | -0.07% |
| 1/9/2007 | $101.00 | 11,644,000 | | 0.00% |
| 1/10/2007 | $100.83 | 436,000 | -0.17% | -0.07% |
| 1/11/2007 | $100.64 | 670,000 | -0.19% | -0.22% |
| 1/12/2007 | $100.55 | 6,842,000 | -0.09% | -0.12% |
| 1/16/2007 | $100.52 | 600,000 | -0.03% | 0.08% |
| 1/17/2007 | $100.54 | 2,477,000 | 0.02% | -0.15% |
| 1/18/2007 | $100.51 | 18,894,000 | -0.02% | 0.14% |
| 1/19/2007 | $100.38 | 700,000 | -0.14% | -0.10% |
| 1/22/2007 | $100.41 | 75,000 | 0.03% | 0.04% |
| 1/23/2007 | $100.40 | 457,000 | -0.01% | -0.13% |
| 1/24/2007 | $100.42 | 106,000 | 0.02% | -0.01% |
| 1/25/2007 | $100.14 | 5,799,000 | -0.28% | -0.20% |
| 1/26/2007 | | | | -0.06% |
| 1/29/2007 | $100.13 | 232,000 | | -0.03% |

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|---------|--------|--------|--------|
| 1/30/2007 | $100.26 | 2,742,000 | 0.13% | 0.07% |
| 1/31/2007 | $100.22 | 2,292,000 | -0.04% | 0.16% |
| 2/1/2007 | $100.38 | 582,000 | 0.16% | -0.04% |
| 2/2/2007 | $100.65 | 13,777,000 | 0.27% | 0.05% |
| 2/5/2007 | $100.65 | 116,000 | 0.00% | 0.08% |
| 2/6/2007 | | | | 0.15% |
| 2/7/2007 | $100.63 | 541,000 | | 0.11% |
| 2/8/2007 | $100.90 | 1,301,000 | 0.27% | 0.01% |
| 2/9/2007 | $100.86 | 174,000 | -0.04% | -0.19% |
| 2/12/2007 | $100.68 | 366,000 | -0.18% | -0.06% |
| 2/13/2007 | $100.52 | 760,000 | -0.15% | -0.05% |
| 2/14/2007 | $101.08 | 1,573,000 | 0.55% | 0.32% |
| 2/15/2007 | $101.26 | 16,192,000 | 0.18% | 0.11% |
| 2/16/2007 | $101.35 | 229,000 | 0.08% | 0.05% |
| 2/20/2007 | $100.88 | 5,365,000 | -0.46% | 0.03% |
| 2/21/2007 | $100.90 | 4,840,000 | 0.02% | -0.04% |
| 2/22/2007 | $100.91 | 995,000 | 0.02% | -0.17% |
| 2/23/2007 | $100.50 | 143,000 | -0.41% | 0.20% |
| 2/26/2007 | $101.39 | 263,000 | 0.88% | 0.18% |
| 2/27/2007 | $102.15 | 111,000 | 0.75% | 0.45% |
| 2/28/2007 | $101.60 | 284,000 | -0.55% | -0.24% |
| 3/1/2007 | $101.94 | 50,000 | 0.34% | -0.01% |
| 3/2/2007 | $101.82 | 409,000 | -0.12% | 0.16% |
| 3/5/2007 | | | | -0.07% |
| 3/6/2007 | $101.65 | 1,700,000 | | -0.07% |
| 3/7/2007 | $101.82 | 21,004,000 | 0.17% | 0.11% |
| 3/8/2007 | $102.22 | 303,000 | 0.39% | -0.03% |
| 3/9/2007 | $101.75 | 680,000 | -0.46% | -0.37% |
| 3/12/2007 | $101.54 | 500,000 | -0.21% | 0.15% |
| 3/13/2007 | $101.72 | 29,035,000 | 0.18% | 0.25% |
| 3/14/2007 | | 100,000 * | | -0.08% |
| 3/15/2007 | $101.60 | 445,000 | | -0.10% |
| 3/16/2007 | $101.60 | 248,000 | 0.00% | -0.06% |
| 3/19/2007 | $101.50 | 150,000 | -0.10% | -0.10% |
| 3/20/2007 | $101.34 | 11,304,000 | -0.16% | 0.05% |
| 3/21/2007 | $101.82 | 900,000 | 0.47% | 0.18% |

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 3/22/2007 | $101.29 | 2,054,000 | -0.53% | -0.24% |
| 3/23/2007 | $101.75 | 63,000 | 0.46% | -0.09% |
| 3/26/2007 | $101.52 | 485,000 | -0.23% | 0.12% |
| 3/27/2007 | $101.31 | 2,028,000 | -0.20% | -0.07% |
| 3/28/2007 | $101.35 | 184,000 | 0.04% | 0.00% |
| 3/29/2007 | $101.07 | 322,000 | -0.28% | -0.09% |
| 3/30/2007 | $101.35 | 5,104,000 | 0.28% | -0.06% |
| 4/2/2007 | $101.12 | 4,444,000 | -0.22% | 0.02% |
| 4/3/2007 | $101.12 | 352,000 | 0.00% | -0.11% |
| 4/4/2007 | $101.44 | 80,000 | 0.31% | 0.06% |
| 4/5/2007 | $101.06 | 35,000 | -0.38% | -0.09% |
| 4/9/2007 | $101.09 | 500,000 | 0.04% | -0.30% |
| 4/10/2007 | $101.94 | 59,000 | 0.84% | 0.11% |
| 4/11/2007 | $100.81 | 8,819,000 | -1.12% | -0.06% |
| 4/12/2007 | $100.80 | 2,190,000 | -0.01% | -0.01% |
| 4/13/2007 | $100.69 | 146,000 | -0.11% | -0.10% |
| 4/16/2007 | $100.79 | 140,000 | 0.11% | 0.08% |
| 4/17/2007 | $101.26 | 191,000 | 0.46% | 0.21% |
| 4/18/2007 | $100.97 | 32,955,000 | -0.29% | 0.15% |
| 4/19/2007 | $100.95 | 7,672,000 | -0.02% | -0.01% |
| 4/20/2007 | $101.81 | 126,000 | 0.85% | 0.00% |
| 4/23/2007 | $101.21 | 616,000 | -0.60% | 0.07% |
| 4/24/2007 | $101.53 | 246,000 | 0.32% | 0.12% |
| 4/25/2007 | $101.18 | 753,000 | -0.34% | -0.11% |
| 4/26/2007 | $101.27 | 602,000 | 0.09% | -0.17% |
| 4/27/2007 | $100.72 | 4,384,000 | -0.55% | -0.03% |
| 4/30/2007 | $101.50 | 4,092,000 | 0.77% | 0.25% |
| 5/1/2007 | $101.04 | 24,695,000 | -0.45% | -0.06% |
| 5/2/2007 | $101.16 | 13,207,000 | 0.12% | -0.04% |
| 5/3/2007 | $100.90 | 821,000 | -0.26% | -0.13% |
| 5/4/2007 | $101.22 | 413,000 | 0.31% | 0.13% |
| 5/7/2007 | $101.01 | 807,000 | -0.20% | 0.00% |
| 5/8/2007 | $101.07 | 10,648,000 | 0.06% | 0.02% |
| 5/9/2007 | $100.94 | 2,540,000 | -0.13% | -0.18% |
| 5/10/2007 | $100.81 | 923,000 | -0.13% | 0.09% |
| 5/11/2007 | $101.24 | 13,256,000 | 0.43% | -0.07% |

**Exhibit-18 (Corrected)**

**AIG October 2011 MTN Price, Volume, and Returns and Benchmark
Bond Returns**

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 5/14/2007 | $100.85 | 2,461,000 | -0.39% | -0.07% |
| 5/15/2007 | $100.85 | 356,000 | 0.00% | -0.07% |
| 5/16/2007 | $101.07 | 2,169,000 | 0.22% | 0.03% |
| 5/17/2007 | $101.40 | 14,758,000 | 0.32% | -0.18% |
| 5/18/2007 | $100.37 | 162,000 | -1.02% | -0.17% |
| 5/21/2007 | $100.39 | 12,840,000 | 0.02% | 0.05% |
| 5/22/2007 | $100.29 | 7,773,000 | -0.10% | -0.15% |
| 5/23/2007 | $100.25 | 2,169,000 | -0.04% | -0.07% |
| 5/24/2007 | $101.01 | 551,000 | 0.75% | 0.00% |
| 5/25/2007 | $100.03 | 1,336,000 | -0.97% | -0.02% |
| 5/29/2007 | $100.09 | 621,000 | 0.05% | -0.11% |
| 5/30/2007 | $99.76 | 1,377,000 | -0.32% | -0.01% |
| 5/31/2007 | $99.84 | 4,857,000 | 0.08% | -0.07% |
| 6/1/2007 | $99.65 | 252,000 | -0.19% | -0.23% |
| 6/4/2007 | $99.46 | 5,043,000 | -0.19% | 0.10% |
| 6/5/2007 | $100.49 | 2,294,000 | 1.03% | -0.18% |
| 6/6/2007 | $99.45 | 622,000 | -1.05% | 0.07% |
| 6/7/2007 | $100.00 | 1,078,000 | 0.55% | -0.43% |
| 6/8/2007 | $99.13 | 551,000 | -0.88% | -0.05% |
| 6/11/2007 | $99.12 | 993,000 | -0.01% | -0.04% |
| 6/12/2007 | $99.00 | 422,000 | -0.12% | -0.34% |
| 6/13/2007 | $99.79 | 710,000 | 0.80% | 0.11% |
| 6/14/2007 | $98.71 | 600,000 | -1.09% | -0.06% |
| 6/15/2007 | $98.70 | 841,000 | -0.01% | 0.18% |
| 6/18/2007 | $99.50 | 6,858,000 | 0.81% | 0.11% |
| 6/19/2007 | $100.37 | 234,000 | 0.87% | 0.21% |
| 6/20/2007 | $99.08 | 4,060,000 | -1.29% | -0.12% |
| 6/21/2007 | $100.15 | 1,136,000 | 1.07% | -0.10% |
| 6/22/2007 | $99.87 | 5,410,000 | -0.27% | 0.09% |
| 6/25/2007 | $99.57 | 325,000 | -0.31% | 0.22% |
| 6/26/2007 | $99.30 | 663,000 | -0.27% | -0.11% |
| 6/27/2007 | $99.36 | 307,000 | 0.06% | 0.10% |
| 6/28/2007 | $99.42 | 548,000 | 0.06% | -0.21% |
| 6/29/2007 | $99.52 | 254,000 | 0.10% | 0.30% |
| 7/2/2007 | $99.56 | 467,000 | 0.04% | 0.07% |
| 7/3/2007 | $99.68 | 475,000 | 0.13% | -0.17% |

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 7/5/2007 | $99.63 | 2,118,000 | -0.05% | -0.35% |
| 7/6/2007 | $99.05 | 255,000 | -0.58% | -0.14% |
| 7/9/2007 | $99.95 | 54,000 | 0.90% | 0.13% |
| 7/10/2007 | $99.22 | 106,000 | -0.73% | 0.40% |
| 7/11/2007 | $99.45 | 5,519,000 | 0.23% | -0.16% |
| 7/12/2007 | $99.22 | 213,000 | -0.23% | -0.16% |
| 7/13/2007 | $99.50 | 1,434,000 | 0.28% | 0.02% |
| 7/16/2007 | $100.06 | 1,169,000 | 0.56% | 0.23% |
| 7/17/2007 | $99.17 | 25,146,000 | -0.89% | -0.17% |
| 7/18/2007 | $99.58 | 2,072,000 | 0.41% | 0.23% |
| 7/19/2007 | $97.75 | 961,000 | -1.85% | -0.09% |
| 7/20/2007 | $100.25 | 850,000 | 2.53% | 0.12% |
| 7/23/2007 | $99.29 | 290,000 | -0.97% | -0.06% |
| 7/24/2007 | $99.62 | 55,000 | 0.33% | 0.09% |
| 7/25/2007 | $99.93 | 5,367,000 | 0.31% | 0.09% |
| 7/26/2007 | $100.12 | 144,000 | 0.19% | 0.12% |
| 7/27/2007 | $100.43 | 30,000 | 0.31% | -0.13% |
| 7/30/2007 | $99.33 | 364,000 | -1.09% | -0.09% |
| 7/31/2007 | $99.56 | 480,000 | 0.22% | 0.05% |
| 8/1/2007 | $100.98 | 384,000 | 1.42% | 0.03% |
| 8/2/2007 | $100.00 | 180,000 | -0.98% | -0.03% |
| 8/3/2007 | $100.51 | 433,000 | 0.51% | 0.23% |
| 8/6/2007 | $99.88 | 2,249,000 | -0.63% | -0.18% |
| 8/7/2007 | $99.87 | 6,322,000 | -0.01% | -0.08% |
| 8/8/2007 | $99.09 | 263,000 | -0.78% | -0.38% |
| 8/9/2007 | $100.60 | 322,000 | 1.51% | 0.31% |
| 8/10/2007 | $99.90 | 745,000 | -0.70% | -0.01% |
| 8/13/2007 | $100.24 | 518,000 | 0.33% | 0.05% |
| 8/14/2007 | $100.00 | 107,000 | -0.24% | 0.14% |
| 8/15/2007 | $100.20 | 416,000 | 0.20% | 0.10% |
| 8/16/2007 | $100.75 | 148,000 | 0.55% | 0.40% |
| 8/17/2007 | $100.62 | 107,000 | -0.13% | -0.22% |
| 8/20/2007 | $101.10 | 467,000 | 0.48% | 0.13% |
| 8/21/2007 | $100.80 | 47,000 | -0.30% | 0.18% |
| 8/22/2007 | $100.83 | 85,000 | 0.03% | -0.22% |
| 8/23/2007 | $98.79 | 521,000 | -2.05% | -0.07% |

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 8/24/2007 | $99.16 | 9,377,000 | 0.38% | -0.19% |
| 8/27/2007 | $100.59 | 35,000 | 1.43% | 0.09% |
| 8/28/2007 | $100.97 | 2,180,000 | 0.38% | 0.35% |
| 8/29/2007 | $101.10 | 118,000 | 0.13% | -0.10% |
| 8/30/2007 | $100.94 | 4,261,000 | -0.16% | 0.14% |
| 8/31/2007 | $101.46 | 32,000 | 0.51% | -0.23% |
| 9/4/2007 | $100.12 | 130,000 | -1.33% | -0.05% |
| 9/5/2007 | $100.75 | 71,000 | 0.63% | 0.31% |
| 9/6/2007 | $99.86 | 112,000 | -0.88% | -0.17% |
| 9/7/2007 | $101.25 | 460,000 | 1.38% | 0.39% |
| 9/10/2007 | | | | 0.04% |
| 9/11/2007 | $99.11 | 605,000 | | -0.25% |
| 9/12/2007 | $101.75 | 97,000 | 2.63% | -0.18% |
| 9/13/2007 | $99.89 | 332,000 | -1.84% | -0.30% |
| 9/14/2007 | $101.86 | 709,000 | 1.95% | 0.06% |
| 9/17/2007 | $101.67 | 74,000 | -0.18% | -0.01% |
| 9/18/2007 | $100.39 | 283,000 | -1.27% | 0.18% |
| 9/19/2007 | $101.04 | 476,000 | 0.65% | -0.06% |
| 9/20/2007 | $99.77 | 83,000 | -1.27% | -0.41% |
| 9/21/2007 | $100.46 | 480,000 | 0.69% | 0.21% |
| 9/24/2007 | $101.40 | 292,000 | 0.93% | 0.10% |
| 9/25/2007 | $100.81 | 112,000 | -0.58% | 0.10% |
| 9/26/2007 | $100.63 | 467,000 | -0.18% | 0.04% |
| 9/27/2007 | $100.88 | 566,000 | 0.25% | 0.16% |
| 9/28/2007 | $100.57 | 6,097,000 | -0.30% | 0.01% |
| 10/1/2007 | $100.64 | 92,000 | 0.07% | -0.04% |
| 10/2/2007 | $102.28 | 2,928,000 | 1.61% | 0.11% |
| 10/3/2007 | $100.60 | 37,000 | -1.66% | -0.01% |
| 10/4/2007 | $100.35 | 110,000 | -0.24% | 0.11% |
| 10/5/2007 | $101.70 | 78,000 | 1.33% | -0.35% |
| 10/8/2007 | | | | 0.00% |
| 10/9/2007 | $100.99 | 689,000 | | -0.06% |
| 10/10/2007 | $102.17 | 359,000 | 1.16% | 0.03% |
| 10/11/2007 | $102.14 | 633,000 | -0.02% | 0.00% |
| 10/12/2007 | $101.92 | 179,000 | -0.22% | -0.12% |
| 10/15/2007 | $100.00 | 190,000 | -1.90% | 0.08% |

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 10/16/2007 | $102.13 | 408,000 | 2.10% | 0.10% |
| 10/17/2007 | $100.69 | 3,459,000 | -1.41% | 0.31% |
| 10/18/2007 | $102.46 | 150,000 | 1.73% | 0.11% |
| 10/19/2007 | | | | 0.28% |
| 10/22/2007 | $100.92 | 154,000 | | -0.13% |
| 10/23/2007 | $101.55 | 3,688,000 | 0.62% | 0.06% |
| 10/24/2007 | $101.48 | 560,000 | -0.07% | 0.17% |
| 10/25/2007 | $102.82 | 5,191,000 | 1.31% | -0.05% |
| 10/26/2007 | $101.57 | 4,093,000 | -1.23% | -0.09% |
| 10/29/2007 | $103.22 | 723,000 | 1.61% | -0.03% |
| 10/30/2007 | $101.40 | 11,162,000 | -1.78% | -0.01% |
| 10/31/2007 | $101.78 | 81,000 | 0.38% | -0.32% |
| 11/1/2007 | $102.23 | 791,000 | 0.44% | 0.25% |
| 11/2/2007 | $102.30 | 2,297,000 | 0.07% | 0.19% |
| 11/5/2007 | $100.87 | 10,524,000 | -1.41% | -0.32% |
| 11/6/2007 | $100.91 | 5,874,000 | 0.03% | -0.16% |
| 11/7/2007 | $100.83 | 4,214,000 | -0.08% | -0.01% |
| 11/8/2007 | $101.50 | 860,000 | 0.67% | 0.18% |
| 11/9/2007 | $101.15 | 174,000 | -0.35% | 0.09% |
| 11/12/2007 | | | | 0.00% |
| 11/13/2007 | $101.51 | 2,878,000 | | -0.27% |
| 11/14/2007 | $102.42 | 121,000 | 0.90% | -0.03% |
| 11/15/2007 | $101.72 | 454,000 | -0.69% | 0.43% |
| 11/16/2007 | $102.26 | 425,000 | 0.53% | 0.03% |
| 11/19/2007 | $100.71 | 190,000 | -1.52% | 0.20% |
| 11/20/2007 | $102.96 | 125,000 | 2.21% | 0.04% |
| 11/21/2007 | | | | 0.20% |
| 11/23/2007 | $102.82 | 432,000 | | -0.12% |
| 11/26/2007 | $104.62 | 110,000 | 1.74% | 0.45% |
| 11/27/2007 | $104.16 | 295,000 | -0.44% | -0.30% |
| 11/28/2007 | $102.39 | 692,000 | -1.72% | -0.31% |
| 11/29/2007 | $103.21 | 74,000 | 0.80% | 0.23% |
| 11/30/2007 | $101.94 | 37,000 | -1.24% | -0.03% |
| 12/3/2007 | $103.63 | 398,000 | 1.64% | 0.32% |
| 12/4/2007 | $103.86 | 642,000 | 0.23% | -0.09% |
| 12/5/2007 | $101.11 | 329,000 | -2.68% | -0.03% |

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 12/6/2007 | | 32,000 * | | -0.32% |
| 12/7/2007 | $101.33 | 22,781,000 | | -0.40% |
| 12/10/2007 | $101.64 | 437,000 | 0.31% | -0.11% |
| 12/11/2007 | $102.83 | 58,000 | 1.16% | 0.61% |
| 12/12/2007 | $102.08 | 9,228,000 | -0.73% | -0.30% |
| 12/13/2007 | $102.50 | 756,000 | 0.41% | -0.27% |
| 12/14/2007 | | | | -0.25% |
| 12/17/2007 | $101.49 | 2,148,000 | | 0.15% |
| 12/18/2007 | $101.66 | 830,000 | 0.16% | 0.23% |
| 12/19/2007 | $102.35 | 2,348,000 | 0.68% | 0.12% |
| 12/20/2007 | $102.63 | 1,828,000 | 0.27% | 0.17% |
| 12/21/2007 | $102.45 | 1,726,000 | -0.17% | -0.46% |
| 12/24/2007 | $102.11 | 50,000 | -0.33% | -0.11% |
| 12/26/2007 | $100.62 | 912,000 | -1.47% | -0.24% |
| 12/27/2007 | $100.20 | 275,000 | -0.42% | 0.27% |
| 12/28/2007 | $102.61 | 290,000 | 2.37% | 0.35% |
| 12/31/2007 | | | | 0.13% |
| 1/2/2008 | $102.26 | 81,000 | | 0.51% |
| 1/3/2008 | $103.85 | 282,000 | 1.55% | 0.02% |
| 1/4/2008 | $102.74 | 198,000 | -1.08% | 0.15% |
| 1/7/2008 | $102.52 | 334,000 | -0.21% | 0.01% |
| 1/8/2008 | $103.93 | 754,000 | 1.36% | 0.01% |
| 1/9/2008 | $103.00 | 139,000 | -0.89% | 0.08% |
| 1/10/2008 | $103.16 | 1,960,000 | 0.15% | -0.30% |
| 1/11/2008 | $102.69 | 515,000 | -0.46% | 0.24% |
| 1/14/2008 | $102.62 | 1,442,000 | -0.07% | 0.08% |
| 1/15/2008 | $102.95 | 358,000 | 0.32% | 0.21% |
| 1/16/2008 | $103.56 | 1,055,000 | 0.59% | -0.02% |
| 1/17/2008 | $103.90 | 465,000 | 0.33% | 0.13% |
| 1/18/2008 | $103.84 | 400,000 | -0.06% | 0.07% |
| 1/22/2008 | $104.30 | 134,000 | 0.45% | 0.48% |
| 1/23/2008 | $104.25 | 196,000 | -0.05% | 0.20% |
| 1/24/2008 | $103.06 | 930,000 | -1.15% | -0.52% |
| 1/25/2008 | $103.92 | 142,000 | 0.83% | 0.14% |
| 1/28/2008 | $105.97 | 4,152,000 | 1.95% | 0.05% |
| 1/29/2008 | $104.96 | 915,000 | -0.96% | -0.21% |

## Exhibit-18 (Corrected)

### AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 1/30/2008 | $105.02 | 800,000 | 0.06% | -0.18% |
| 1/31/2008 | $105.91 | 539,000 | 0.84% | 0.26% |
| 2/1/2008 | $104.00 | 94,000 | -1.82% | 0.21% |
| 2/4/2008 | $104.65 | 170,000 | 0.62% | -0.11% |
| 2/5/2008 | $105.09 | 225,000 | 0.41% | 0.28% |
| 2/6/2008 | $106.72 | 88,000 | 1.54% | -0.03% |
| 2/7/2008 | $103.32 | 160,000 | -3.24% | -0.34% |
| 2/8/2008 | | | | 0.19% |
| 2/11/2008 | $103.76 | 354,000 | | 0.03% |
| 2/12/2008 | $101.05 | 5,024,000 | -2.64% | -0.20% |
| 2/13/2008 | $104.52 | 8,150,000 | 3.38% | 0.03% |
| 2/14/2008 | $105.38 | 182,000 | 0.82% | -0.28% |
| 2/15/2008 | $104.03 | 16,734,000 | -1.29% | 0.03% |
| 2/19/2008 | $102.27 | 1,322,000 | -1.71% | -0.37% |
| 2/20/2008 | $103.13 | 752,000 | 0.84% | -0.23% |
| 2/21/2008 | $101.48 | 359,000 | -1.61% | 0.47% |
| 2/22/2008 | $103.10 | 279,000 | 1.58% | -0.03% |
| 2/25/2008 | $103.42 | 535,000 | 0.31% | -0.39% |
| 2/26/2008 | $103.56 | 320,000 | 0.14% | 0.15% |
| 2/27/2008 | $101.53 | 871,000 | -1.98% | 0.03% |
| 2/28/2008 | $103.70 | 247,000 | 2.11% | 0.32% |
| 2/29/2008 | $101.10 | 94,000 | -2.54% | 0.33% |
| 3/3/2008 | $104.10 | 198,000 | 2.93% | -0.06% |
| 3/4/2008 | | | | -0.31% |
| 3/5/2008 | $100.38 | 391,000 | | -0.39% |
| 3/6/2008 | $101.73 | 5,224,000 | 1.34% | -0.02% |
| 3/7/2008 | $101.30 | 4,645,000 | -0.43% | 0.10% |
| 3/10/2008 | $103.86 | 229,000 | 2.49% | 0.07% |
| 3/11/2008 | $103.11 | 407,000 | -0.72% | -0.65% |
| 3/12/2008 | $101.04 | 1,009,000 | -2.03% | 0.27% |
| 3/13/2008 | $101.61 | 715,000 | 0.57% | -0.21% |
| 3/14/2008 | $102.11 | 538,000 | 0.49% | 0.42% |
| 3/17/2008 | $100.78 | 2,079,000 | -1.31% | 0.06% |
| 3/18/2008 | $100.55 | 779,000 | -0.23% | -0.42% |
| 3/19/2008 | $103.07 | 305,000 | 2.48% | 0.34% |
| 3/20/2008 | $101.49 | 450,000 | -1.55% | 0.02% |

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 3/24/2008 | $102.82 | 860,000 | 1.30% | -0.65% |
| 3/25/2008 | $101.11 | 5,554,000 | -1.68% | 0.07% |
| 3/26/2008 | $102.74 | 6,983,000 | 1.60% | 0.08% |
| 3/27/2008 | $103.26 | 5,526,000 | 0.51% | -0.21% |
| 3/28/2008 | $103.31 | 179,000 | 0.05% | 0.15% |
| 3/31/2008 | $102.60 | 398,000 | -0.69% | 0.02% |
| 4/1/2008 | $102.08 | 1,090,000 | -0.51% | -0.37% |
| 4/2/2008 | $102.12 | 777,000 | 0.04% | -0.15% |
| 4/3/2008 | $102.40 | 14,869,000 | 0.28% | -0.02% |
| 4/4/2008 | $102.30 | 788,000 | -0.10% | 0.45% |
| 4/7/2008 | $102.67 | 375,000 | 0.37% | -0.14% |
| 4/8/2008 | $102.87 | 4,739,000 | 0.19% | 0.05% |
| 4/9/2008 | $102.53 | 980,000 | -0.34% | 0.28% |
| 4/10/2008 | $101.32 | 625,000 | -1.18% | -0.26% |
| 4/11/2008 | $103.40 | 1,091,000 | 2.03% | 0.18% |
| 4/14/2008 | $103.30 | 66,000 | -0.10% | -0.03% |
| 4/15/2008 | $100.43 | 772,000 | -2.82% | -0.12% |
| 4/16/2008 | $101.80 | 681,000 | 1.35% | -0.37% |
| 4/17/2008 | $99.68 | 452,000 | -2.10% | -0.13% |
| 4/18/2008 | $99.11 | 38,000 | -0.57% | 0.04% |
| 4/21/2008 | $100.26 | 772,000 | 1.15% | 0.14% |
| 4/22/2008 | $101.82 | 38,000 | 1.55% | -0.01% |
| 4/23/2008 | $101.94 | 46,000 | 0.11% | -0.01% |
| 4/24/2008 | $100.50 | 11,307,000 | -1.42% | -0.36% |
| 4/25/2008 | $101.20 | 8,758,000 | 0.70% | -0.10% |
| 4/28/2008 | $101.71 | 1,160,000 | 0.50% | 0.17% |
| 4/29/2008 | $101.87 | 956,000 | 0.15% | 0.08% |
| 4/30/2008 | $103.19 | 2,110,000 | 1.29% | 0.49% |
| 5/1/2008 | $100.98 | 28,000 | -2.16% | -0.01% |
| 5/2/2008 | $102.93 | 2,126,000 | 1.90% | -0.15% |
| 5/5/2008 | $103.22 | 303,000 | 0.28% | 0.08% |
| 5/6/2008 | $102.58 | 319,000 | -0.62% | -0.07% |
| 5/7/2008 | $101.58 | 50,000 | -0.98% | 0.14% |
| 5/8/2008 | $103.58 | 1,398,000 | 1.94% | 0.25% |
| 5/9/2008 | $103.10 | 9,406,000 | -0.46% | 0.08% |
| 5/12/2008 | $101.53 | 316,000 | -1.54% | -0.07% |

**Exhibit-18 (Corrected)**

**AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns**

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 5/13/2008 | $101.00 | 5,862,000 | -0.52% | -0.48% |
| 5/14/2008 | $101.04 | 668,000 | 0.04% | -0.11% |
| 5/15/2008 | $102.38 | 15,752,000 | 1.31% | 0.29% |
| 5/16/2008 | $100.75 | 2,637,000 | -1.60% | 0.00% |
| 5/19/2008 | $102.42 | 1,191,000 | 1.65% | 0.07% |
| 5/20/2008 | $101.42 | 2,311,000 | -0.98% | 0.15% |
| 5/21/2008 | $101.73 | 353,000 | 0.31% | -0.22% |
| 5/22/2008 | $101.20 | 648,000 | -0.53% | -0.40% |
| 5/23/2008 | $101.43 | 250,000 | 0.23% | 0.25% |
| 5/27/2008 | $99.90 | 1,750,000 | -1.52% | -0.31% |
| 5/28/2008 | $99.75 | 8,896,000 | -0.15% | -0.23% |
| 5/29/2008 | $94.60 | 3,125,000 | -5.30% | -0.16% |
| 5/30/2008 | $101.25 | 479,000 | 6.80% | 0.11% |
| 6/2/2008 | $101.60 | 856,000 | 0.34% | 0.16% |
| 6/3/2008 | $100.51 | 992,000 | -1.08% | 0.24% |
| 6/4/2008 | $101.67 | 576,000 | 1.15% | -0.14% |
| 6/5/2008 | $99.42 | 925,000 | -2.23% | -0.18% |
| 6/6/2008 | $101.71 | 952,000 | 2.28% | 0.29% |
| 6/9/2008 | $100.90 | 153,000 | -0.80% | -0.42% |
| 6/10/2008 | $99.98 | 1,890,000 | -0.92% | -0.45% |
| 6/11/2008 | $100.34 | 1,395,000 | 0.36% | 0.13% |
| 6/12/2008 | $99.63 | 6,401,000 | -0.71% | -0.45% |
| 6/13/2008 | $99.36 | 3,977,000 | -0.27% | -0.15% |
| 6/16/2008 | $97.52 | 1,297,000 | -1.87% | 0.08% |
| 6/17/2008 | $99.49 | 468,000 | 2.00% | 0.15% |
| 6/18/2008 | $98.17 | 1,075,000 | -1.33% | 0.19% |
| 6/19/2008 | $99.48 | 1,022,000 | 1.32% | -0.24% |
| 6/20/2008 | $100.52 | 811,000 | 1.05% | 0.13% |
| 6/23/2008 | $99.45 | 1,093,000 | -1.08% | -0.21% |
| 6/24/2008 | $98.50 | 819,000 | -0.95% | 0.14% |
| 6/25/2008 | $99.84 | 633,000 | 1.35% | 0.01% |
| 6/26/2008 | $100.20 | 1,324,000 | 0.36% | 0.12% |
| 6/27/2008 | $100.52 | 525,000 | 0.32% | 0.07% |
| 6/30/2008 | $100.39 | 443,000 | -0.13% | -0.06% |
| 7/1/2008 | $99.10 | 815,000 | -1.29% | -0.13% |
| 7/2/2008 | $100.24 | 1,376,000 | 1.14% | 0.13% |

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 7/3/2008 | $99.88 | 20,000 | -0.36% | 0.02% |
| 7/7/2008 | $100.08 | 775,000 | 0.20% | 0.16% |
| 7/8/2008 | $101.26 | 312,000 | 1.17% | 0.05% |
| 7/9/2008 | $100.49 | 240,000 | -0.76% | 0.09% |
| 7/10/2008 | $98.97 | 57,000 | -1.53% | 0.02% |
| 7/11/2008 | $99.99 | 432,000 | 1.03% | -0.58% |
| 7/14/2008 | $98.38 | 100,000 | -1.61% | 0.25% |
| 7/15/2008 | $100.46 | 410,000 | 2.08% | -0.05% |
| 7/16/2008 | $100.83 | 330,000 | 0.37% | -0.31% |
| 7/17/2008 | $99.44 | 489,000 | -1.39% | -0.35% |
| 7/18/2008 | $100.29 | 135,000 | 0.85% | -0.17% |
| 7/21/2008 | $100.62 | 863,000 | 0.33% | 0.04% |
| 7/22/2008 | $99.22 | 10,000 | -1.41% | -0.11% |
| 7/23/2008 | $99.88 | 782,000 | 0.67% | -0.10% |
| 7/24/2008 | $100.68 | 534,000 | 0.79% | 0.43% |
| 7/25/2008 | $99.83 | 447,000 | -0.84% | -0.23% |
| 7/28/2008 | $100.39 | 252,000 | 0.56% | 0.24% |
| 7/29/2008 | $97.40 | 868,000 | -3.03% | -0.08% |
| 7/30/2008 | $99.25 | 243,000 | 1.89% | -0.02% |
| 7/31/2008 | $99.82 | 405,000 | 0.57% | 0.28% |
| 8/1/2008 | $100.67 | 227,000 | 0.85% | 0.11% |
| 8/4/2008 | $97.72 | 64,000 | -2.97% | -0.03% |
| 8/5/2008 | $100.68 | 65,000 | 2.98% | -0.05% |
| 8/6/2008 | $99.14 | 293,000 | -1.54% | -0.11% |
| 8/7/2008 | $100.70 | 90,000 | 1.56% | 0.36% |
| 8/8/2008 | $97.07 | 685,000 | -3.67% | -0.07% |
| 8/11/2008 | $100.86 | 2,406,000 | 3.84% | -0.15% |
| 8/12/2008 | | | | 0.19% |
| 8/13/2008 | $100.25 | 168,000 | | -0.15% |
| 8/14/2008 | $96.13 | 139,000 | -4.20% | 0.12% |
| 8/15/2008 | | | | 0.09% |
| 8/18/2008 | $96.68 | 34,000 | | 0.06% |
| 8/19/2008 | $95.90 | 406,000 | -0.81% | -0.09% |
| 8/20/2008 | $96.22 | 4,354,000 | 0.33% | 0.10% |
| 8/21/2008 | $97.08 | 2,000,000 | 0.89% | -0.19% |
| 8/22/2008 | $96.43 | 210,000 | -0.68% | -0.15% |

46

## Exhibit-18 (Corrected)

## AIG October 2011 MTN Price, Volume, and Returns and Benchmark Bond Returns

### 13 October 2006 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 8/25/2008 | $97.82 | 269,000 | 1.43% | 0.21% |
| 8/26/2008 | $96.14 | 277,000 | -1.73% | -0.04% |
| 8/27/2008 | $101.97 | 388,000 | 5.88% | 0.06% |
| 8/28/2008 | $95.25 | 44,000 | -6.81% | -0.09% |
| 8/29/2008 | $96.15 | 100,000 | 0.94% | -0.01% |
| 9/2/2008 | $98.46 | 13,496,000 | 2.38% | 0.20% |
| 9/3/2008 | $97.24 | 13,496,000 | -1.25% | 0.09% |
| 9/4/2008 | $97.92 | 5,090,000 | 0.70% | 0.11% |
| 9/5/2008 | $97.40 | 854,000 | -0.54% | -0.11% |
| 9/8/2008 | $96.57 | 2,267,000 | -0.86% | 0.01% |
| 9/9/2008 | $96.38 | 888,000 | -0.19% | 0.13% |
| 9/10/2008 | $97.00 | 2,441,000 | 0.64% | -0.20% |
| 9/11/2008 | $93.50 | 2,250,000 | -3.67% | -0.21% |
| 9/12/2008 | $94.21 | 166,000 | 0.76% | -0.38% |
| 9/15/2008 | $60.00 | 6,307,000 | -45.12% | -0.25% |
| 9/16/2008 | $30.00 | 39,301,000 | -69.31% | -1.05% |
| 9/17/2008 | $53.25 | 26,786,000 | 57.38% | -0.04% |
| 9/18/2008 | $48.88 | 33,895,000 | -8.57% | -0.49% |
| 9/19/2008 | $65.00 | 17,215,000 | 28.51% | -0.04% |
| 9/22/2008 | $62.00 | 1,416,000 | -4.73% | 0.19% |
| 9/23/2008 | $64.56 | 1,341,000 | 4.05% | -0.34% |
| 9/24/2008 | $66.67 | 11,446,000 | 3.22% | -0.10% |
| 9/25/2008 | $62.50 | 3,793,000 | -6.46% | -0.58% |
| 9/26/2008 | $59.10 | 250,000 | -5.59% | -0.75% |
| 9/29/2008 | | | | 0.77% |
| 9/30/2008 | $59.00 | 1,400,000 | | 0.06% |

**Sources:**
 [1] TRACE (4:00 p.m. price)
 [2] TRACE (accessed via Bloomberg)

**Note:**
 * Volume occurred after 4pm.

**Exhibit-19 (Corrected)**

**AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 3/16/2007 | $99.72 | 240,000 | | |
| 3/19/2007 | $99.69 | 25,000 | -0.03% | -0.11% |
| 3/20/2007 | | 50,000 * | | 0.06% |
| 3/21/2007 | $99.53 | 50,000 | | 0.20% |
| 3/22/2007 | $99.64 | 4,025,000 | 0.11% | -0.26% |
| 3/23/2007 | $99.56 | 15,000,000 | -0.08% | -0.10% |
| 3/26/2007 | | | | 0.13% |
| 3/27/2007 | | | | -0.07% |
| 3/28/2007 | $99.65 | 136,000 | | 0.00% |
| 3/29/2007 | $99.54 | 25,000 | -0.12% | -0.10% |
| 3/30/2007 | $99.32 | 2,350,000 | -0.22% | -0.07% |
| 4/2/2007 | | 200,000 * | | 0.02% |
| 4/3/2007 | | | | -0.12% |
| 4/4/2007 | | | | 0.07% |
| 4/5/2007 | | | | -0.09% |
| 4/9/2007 | | | | -0.33% |
| 4/10/2007 | $98.92 | 200,000 | | 0.12% |
| 4/11/2007 | | | | -0.06% |
| 4/12/2007 | $98.79 | 5,065,000 | | -0.01% |
| 4/13/2007 | $98.66 | 4,375,000 | -0.13% | -0.11% |
| 4/16/2007 | $98.82 | 220,000 | 0.16% | 0.09% |
| 4/17/2007 | | | | 0.23% |
| 4/18/2007 | $99.18 | 5,000,000 | | 0.16% |
| 4/19/2007 | $99.23 | 50,000 | 0.05% | -0.01% |
| 4/20/2007 | | | | 0.00% |
| 4/23/2007 | $99.10 | 10,000,000 | | 0.08% |
| 4/24/2007 | $99.44 | 350,000 | 0.34% | 0.13% |
| 4/25/2007 | $99.31 | 10,000,000 | -0.13% | -0.12% |
| 4/26/2007 | | | | -0.18% |
| 4/27/2007 | | | | -0.03% |
| 4/30/2007 | | | | 0.27% |
| 5/1/2007 | | | | -0.06% |
| 5/2/2007 | $99.31 | 75,000 | | -0.04% |
| 5/3/2007 | | | | -0.14% |
| 5/4/2007 | | | | 0.14% |
| 5/7/2007 | | | | 0.00% |

**Exhibit-19 (Corrected)**

**AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 5/8/2007 | | | | 0.02% |
| 5/9/2007 | | | | -0.20% |
| 5/10/2007 | | | | 0.10% |
| 5/11/2007 | | | | -0.08% |
| 5/14/2007 | $99.15 | 25,000 | | -0.08% |
| 5/15/2007 | $99.02 | 10,000,000 | -0.13% | -0.08% |
| 5/16/2007 | $98.98 | 50,000 | -0.04% | 0.03% |
| 5/17/2007 | $98.80 | 14,000 | -0.18% | -0.19% |
| 5/18/2007 | | | | -0.18% |
| 5/21/2007 | $99.75 | 40,000 | | 0.05% |
| 5/22/2007 | $98.49 | 281,000 | -1.28% | -0.16% |
| 5/23/2007 | $98.14 | | -0.36% | -0.07% |
| 5/24/2007 | $98.31 | 20,000 | 0.17% | 0.00% |
| 5/25/2007 | | | | -0.02% |
| 5/29/2007 | | | | -0.11% |
| 5/30/2007 | | | | -0.01% |
| 5/31/2007 | $98.07 | 250,000 | | -0.08% |
| 6/1/2007 | | | | -0.25% |
| 6/4/2007 | $97.96 | 125,000 | | 0.11% |
| 6/5/2007 | $97.35 | 2,500,000 | -0.62% | -0.19% |
| 6/6/2007 | $97.42 | 5,000,000 | 0.08% | 0.08% |
| 6/7/2007 | $97.30 | 130,000 | -0.13% | -0.47% |
| 6/8/2007 | | | | -0.05% |
| 6/11/2007 | | | | -0.04% |
| 6/12/2007 | $96.63 | 2,000,000 | | -0.37% |
| 6/13/2007 | | | | 0.12% |
| 6/14/2007 | | | | -0.06% |
| 6/15/2007 | $98.13 | 1,280,000 | | 0.20% |
| 6/18/2007 | | | | 0.12% |
| 6/19/2007 | $97.22 | 2,875,000 | | 0.23% |
| 6/20/2007 | $97.11 | 2,000,000 | -0.12% | -0.13% |
| 6/21/2007 | $96.85 | 25,000 | -0.26% | -0.11% |
| 6/22/2007 | | | | 0.10% |
| 6/25/2007 | | | | 0.24% |
| 6/26/2007 | | | | -0.11% |
| 6/27/2007 | $98.30 | 30,000 | | 0.11% |

## Exhibit-19 (Corrected)

## AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|---------|--------|---------|---------|
| 6/28/2007 | $97.27 | 1,250,000 | -1.05% | -0.23% |
| 6/29/2007 | $97.55 | 550,000 | 0.28% | 0.33% |
| 7/2/2007 | | | | 0.08% |
| 7/3/2007 | | | | -0.18% |
| 7/5/2007 | | | | -0.38% |
| 7/6/2007 | $97.01 | 50,000 | | -0.15% |
| 7/9/2007 | $97.26 | 9,600,000 | 0.26% | 0.14% |
| 7/10/2007 | $97.57 | 10,150,000 | 0.32% | 0.44% |
| 7/11/2007 | $96.93 | 879,000 | -0.66% | -0.17% |
| 7/12/2007 | | | | -0.18% |
| 7/13/2007 | | 300,000 * | | 0.02% |
| 7/16/2007 | | | | 0.25% |
| 7/17/2007 | $97.97 | 330,000 | | -0.18% |
| 7/18/2007 | $99.43 | 30,000 | 1.49% | 0.25% |
| 7/19/2007 | | | | -0.10% |
| 7/20/2007 | $97.58 | 5,000,000 | | 0.13% |
| 7/23/2007 | | | | -0.07% |
| 7/24/2007 | | | | 0.10% |
| 7/25/2007 | | | | 0.10% |
| 7/26/2007 | | | | 0.14% |
| 7/27/2007 | | | | -0.14% |
| 7/30/2007 | $99.37 | 40,000 | | -0.10% |
| 7/31/2007 | $98.42 | 175,000 | -0.95% | 0.05% |
| 8/1/2007 | | | | 0.03% |
| 8/2/2007 | $97.19 | 2,175,000 | | -0.03% |
| 8/3/2007 | $98.47 | 40,000 | 1.31% | 0.25% |
| 8/6/2007 | $97.87 | 268,000 | -0.61% | -0.20% |
| 8/7/2007 | $99.15 | 205,000 | 1.30% | -0.08% |
| 8/8/2007 | $96.46 | 2,713,000 | -2.76% | -0.42% |
| 8/9/2007 | $99.78 | 40,000 | 3.39% | 0.34% |
| 8/10/2007 | | | | -0.01% |
| 8/13/2007 | $98.12 | 54,000 | | 0.06% |
| 8/14/2007 | | | | 0.16% |
| 8/15/2007 | | | | 0.12% |
| 8/16/2007 | | | | 0.44% |
| 8/17/2007 | | | | -0.24% |

## Exhibit-19 (Corrected)

## AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 8/20/2007 | | | | 0.14% |
| 8/21/2007 | | | | 0.20% |
| 8/22/2007 | | | | -0.24% |
| 8/23/2007 | | | | -0.08% |
| 8/24/2007 | $97.96 | 200,000 | | -0.21% |
| 8/27/2007 | $96.62 | 25,000 | -1.38% | 0.10% |
| 8/28/2007 | $98.42 | 2,120,000 | 1.84% | 0.38% |
| 8/29/2007 | | | | -0.11% |
| 8/30/2007 | | | | 0.16% |
| 8/31/2007 | $97.57 | 1,000,000 | | -0.25% |
| 9/4/2007 | | | | -0.05% |
| 9/5/2007 | $97.98 | 2,000,000 | | 0.35% |
| 9/6/2007 | | | | -0.19% |
| 9/7/2007 | | | | 0.43% |
| 9/10/2007 | $99.47 | 45,000 | | 0.05% |
| 9/11/2007 | $99.36 | 1,500,000 | -0.11% | -0.27% |
| 9/12/2007 | | | | -0.19% |
| 9/13/2007 | $98.37 | 385,000 | | -0.33% |
| 9/14/2007 | $99.10 | 700,000 | 0.75% | 0.06% |
| 9/17/2007 | | | | -0.01% |
| 9/18/2007 | $97.78 | 400,000 | | 0.20% |
| 9/19/2007 | $98.16 | 250,000 | 0.39% | -0.06% |
| 9/20/2007 | $96.80 | 2,375,000 | -1.39% | -0.45% |
| 9/21/2007 | | | | 0.24% |
| 9/24/2007 | $98.12 | 65,000 | | 0.11% |
| 9/25/2007 | $98.95 | 150,000 | 0.84% | 0.11% |
| 9/26/2007 | | | | 0.04% |
| 9/27/2007 | $98.33 | 680,000 | | 0.18% |
| 9/28/2007 | $98.31 | 200,000 | -0.02% | 0.01% |
| 10/1/2007 | $98.68 | 450,000 | 0.37% | -0.05% |
| 10/2/2007 | | | | 0.12% |
| 10/3/2007 | | | | -0.01% |
| 10/4/2007 | | | | 0.12% |
| 10/5/2007 | $98.90 | 3,525,000 | | -0.38% |
| 10/8/2007 | | | | 0.00% |
| 10/9/2007 | $98.86 | 4,775,000 | | -0.06% |

**Exhibit-19 (Corrected)**

**AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 10/10/2007 | | | | 0.04% |
| 10/11/2007 | $98.47 | 16,000,000 | | 0.01% |
| 10/12/2007 | $98.66 | 500,000 | 0.19% | -0.14% |
| 10/15/2007 | | | | 0.09% |
| 10/16/2007 | | | | 0.11% |
| 10/17/2007 | | | | 0.34% |
| 10/18/2007 | | | | 0.12% |
| 10/19/2007 | | | | 0.31% |
| 10/22/2007 | | | | -0.14% |
| 10/23/2007 | | | | 0.07% |
| 10/24/2007 | $100.00 | 160,000 | | 0.18% |
| 10/25/2007 | | | | -0.05% |
| 10/26/2007 | | | | -0.10% |
| 10/29/2007 | $99.24 | 55,000 | | -0.03% |
| 10/30/2007 | $98.84 | 100,000 | -0.41% | -0.01% |
| 10/31/2007 | | | | -0.35% |
| 11/1/2007 | | | | 0.27% |
| 11/2/2007 | | | | 0.21% |
| 11/5/2007 | | | | -0.35% |
| 11/6/2007 | | | | -0.17% |
| 11/7/2007 | | | | -0.01% |
| 11/8/2007 | | | | 0.20% |
| 11/9/2007 | | | | 0.10% |
| 11/12/2007 | | | | 0.00% |
| 11/13/2007 | | | | -0.29% |
| 11/14/2007 | | | | -0.04% |
| 11/15/2007 | | | | 0.47% |
| 11/16/2007 | | | | 0.03% |
| 11/19/2007 | | | | 0.22% |
| 11/20/2007 | | | | 0.04% |
| 11/21/2007 | | | | 0.22% |
| 11/23/2007 | | | | -0.13% |
| 11/26/2007 | | | | 0.50% |
| 11/27/2007 | | | | -0.33% |
| 11/28/2007 | | | | -0.34% |
| 11/29/2007 | | | | 0.25% |

**Exhibit-19 (Corrected)**

**AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 11/30/2007 | $99.92 | 10,000 | | -0.03% |
| 12/3/2007 | $101.49 | 1,250,000 | 1.57% | 0.35% |
| 12/4/2007 | | | | -0.09% |
| 12/5/2007 | | | | -0.04% |
| 12/6/2007 | | | | -0.35% |
| 12/7/2007 | | | | -0.44% |
| 12/10/2007 | | | | -0.11% |
| 12/11/2007 | $101.44 | 25,000 | | 0.67% |
| 12/12/2007 | | | | -0.33% |
| 12/13/2007 | | | | -0.30% |
| 12/14/2007 | | | | -0.28% |
| 12/17/2007 | | | | 0.17% |
| 12/18/2007 | | | | 0.25% |
| 12/19/2007 | | | | 0.13% |
| 12/20/2007 | | | | 0.19% |
| 12/21/2007 | $98.67 | 2,250,000 | | -0.51% |
| 12/24/2007 | | | | -0.12% |
| 12/26/2007 | | | | -0.26% |
| 12/27/2007 | | | | 0.30% |
| 12/28/2007 | | | | 0.38% |
| 12/31/2007 | | | | 0.15% |
| 1/2/2008 | | | | 0.57% |
| 1/3/2008 | | | | 0.02% |
| 1/4/2008 | | | | 0.16% |
| 1/7/2008 | $100.90 | 1,750,000 | | 0.01% |
| 1/8/2008 | | | | 0.01% |
| 1/9/2008 | | | | 0.09% |
| 1/10/2008 | $100.17 | 200,000 | | -0.33% |
| 1/11/2008 | | | | 0.27% |
| 1/14/2008 | | | | 0.09% |
| 1/15/2008 | $98.80 | 41,000 | | 0.23% |
| 1/16/2008 | | | | -0.02% |
| 1/17/2008 | | | | 0.15% |
| 1/18/2008 | | | | 0.08% |
| 1/22/2008 | | | | 0.54% |
| 1/23/2008 | | | | 0.22% |

## Exhibit-19 (Corrected)

## AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 1/24/2008 | | | | -0.58% |
| 1/25/2008 | | | | 0.16% |
| 1/28/2008 | | | | 0.06% |
| 1/29/2008 | | | | -0.23% |
| 1/30/2008 | | | | -0.20% |
| 1/31/2008 | | | | 0.29% |
| 2/1/2008 | | | | 0.23% |
| 2/4/2008 | | | | -0.12% |
| 2/5/2008 | | | | 0.31% |
| 2/6/2008 | | | | -0.03% |
| 2/7/2008 | $102.23 | 85,000 | | -0.38% |
| 2/8/2008 | | | | 0.22% |
| 2/11/2008 | | | | 0.04% |
| 2/12/2008 | $98.42 | 4,000,000 | | -0.22% |
| 2/13/2008 | | | | 0.04% |
| 2/14/2008 | | | | -0.31% |
| 2/15/2008 | | | | 0.03% |
| 2/19/2008 | $98.03 | 10,125,000 | | -0.40% |
| 2/20/2008 | $98.98 | 750,000 | 0.96% | -0.25% |
| 2/21/2008 | | | | 0.52% |
| 2/22/2008 | $98.37 | 5,550,000 | | -0.03% |
| 2/25/2008 | $98.26 | 4,635,000 | -0.11% | -0.43% |
| 2/26/2008 | | | | 0.16% |
| 2/27/2008 | | | | 0.03% |
| 2/28/2008 | | | | 0.35% |
| 2/29/2008 | | | | 0.37% |
| 3/3/2008 | | | | -0.06% |
| 3/4/2008 | $100.04 | 104,000 | | -0.34% |
| 3/5/2008 | | | | -0.44% |
| 3/6/2008 | | | | -0.02% |
| 3/7/2008 | | | | 0.11% |
| 3/10/2008 | | | | 0.08% |
| 3/11/2008 | $98.07 | 1,500,000 | | -0.72% |
| 3/12/2008 | $99.58 | 30,000 | 1.53% | 0.30% |
| 3/13/2008 | $100.03 | 100,000 | 0.46% | -0.24% |
| 3/14/2008 | $100.46 | 50,000 | 0.43% | 0.47% |

**Exhibit-19 (Corrected)**

**AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 3/17/2008 | $100.93 | 120,000 | 0.46% | 0.07% |
| 3/18/2008 | | 195,000 * | | -0.47% |
| 3/19/2008 | $100.09 | 5,000,000 | | 0.38% |
| 3/20/2008 | | | | 0.02% |
| 3/24/2008 | $98.03 | 100,000 | | -0.72% |
| 3/25/2008 | | | | 0.08% |
| 3/26/2008 | $101.12 | 460,000 | | 0.09% |
| 3/27/2008 | $101.23 | 245,000 | 0.11% | -0.23% |
| 3/28/2008 | $101.63 | 150,000 | 0.39% | 0.17% |
| 3/31/2008 | | | | 0.02% |
| 4/1/2008 | $100.87 | 50,000 | | -0.41% |
| 4/2/2008 | | | | -0.17% |
| 4/3/2008 | $101.51 | 110,000 | | -0.02% |
| 4/4/2008 | $101.35 | 450,000 | -0.15% | 0.50% |
| 4/7/2008 | | | | -0.15% |
| 4/8/2008 | | | | 0.05% |
| 4/9/2008 | | | | 0.31% |
| 4/10/2008 | $101.20 | 100,000 | | -0.29% |
| 4/11/2008 | | | | 0.21% |
| 4/14/2008 | $101.85 | 10,000 | | -0.04% |
| 4/15/2008 | | 100,000 * | | -0.13% |
| 4/16/2008 | $101.04 | 50,000 | | -0.41% |
| 4/17/2008 | | | | -0.14% |
| 4/18/2008 | | | | 0.04% |
| 4/21/2008 | | | | 0.16% |
| 4/22/2008 | | | | -0.01% |
| 4/23/2008 | | | | -0.01% |
| 4/24/2008 | $99.22 | 10,165,000 | | -0.40% |
| 4/25/2008 | | | | -0.11% |
| 4/28/2008 | $99.28 | 253,000 | | 0.20% |
| 4/29/2008 | $99.56 | 15,000 | 0.28% | 0.09% |
| 4/30/2008 | $99.47 | 600,000 | -0.08% | 0.55% |
| 5/1/2008 | | | | -0.01% |
| 5/2/2008 | | | | -0.17% |
| 5/5/2008 | | | | 0.09% |
| 5/6/2008 | | | | -0.08% |

## Exhibit-19 (Corrected)

## AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 5/7/2008 | $101.40 | 40,000 | | 0.15% |
| 5/8/2008 | | | | 0.28% |
| 5/9/2008 | | | | 0.09% |
| 5/12/2008 | | | | -0.07% |
| 5/13/2008 | $98.08 | 2,250,000 | | -0.54% |
| 5/14/2008 | $97.68 | 1,200,000 | -0.41% | -0.13% |
| 5/15/2008 | | | | 0.33% |
| 5/16/2008 | | | | 0.00% |
| 5/19/2008 | | | | 0.09% |
| 5/20/2008 | | | | 0.17% |
| 5/21/2008 | | | | -0.24% |
| 5/22/2008 | $99.71 | 125,000 | | -0.44% |
| 5/23/2008 | $100.00 | 400,000 | 0.29% | 0.28% |
| 5/27/2008 | $99.79 | 160,000 | -0.21% | -0.34% |
| 5/28/2008 | $97.00 | 1,150,000 | -2.84% | -0.26% |
| 5/29/2008 | $99.10 | 752,000 | 2.14% | -0.18% |
| 5/30/2008 | $99.71 | 75,000 | 0.62% | 0.12% |
| 6/2/2008 | | | | 0.18% |
| 6/3/2008 | | | | 0.27% |
| 6/4/2008 | | | | -0.15% |
| 6/5/2008 | | | | -0.20% |
| 6/6/2008 | | | | 0.32% |
| 6/9/2008 | $99.46 | 45,000 | | -0.46% |
| 6/10/2008 | | | | -0.51% |
| 6/11/2008 | $98.85 | 30,000 | | 0.14% |
| 6/12/2008 | $97.79 | 150,000 | -1.08% | -0.50% |
| 6/13/2008 | $96.46 | 2,645,000 | -1.37% | -0.17% |
| 6/16/2008 | $96.63 | 355,000 | 0.17% | 0.09% |
| 6/17/2008 | $96.94 | 350,000 | 0.32% | 0.17% |
| 6/18/2008 | $97.18 | 560,000 | 0.25% | 0.21% |
| 6/19/2008 | $96.98 | 5,128,000 | -0.20% | -0.27% |
| 6/20/2008 | $97.25 | 222,000 | 0.27% | 0.14% |
| 6/23/2008 | $96.89 | 360,000 | -0.37% | -0.23% |
| 6/24/2008 | $97.24 | 2,715,000 | 0.37% | 0.15% |
| 6/25/2008 | $96.52 | 90,000 | -0.75% | 0.01% |
| 6/26/2008 | $96.86 | 1,740,000 | 0.35% | 0.14% |

**Exhibit-19 (Corrected)**

**AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 6/27/2008 | $97.07 | 844,000 | 0.21% | 0.08% |
| 6/30/2008 | $97.57 | 209,000 | 0.52% | -0.06% |
| 7/1/2008 | $98.01 | 215,000 | 0.45% | -0.14% |
| 7/2/2008 | $97.31 | 2,490,000 | -0.71% | 0.14% |
| 7/3/2008 | $97.75 | 310,000 | 0.45% | 0.02% |
| 7/7/2008 | $98.34 | 205,000 | 0.60% | 0.18% |
| 7/8/2008 | $98.03 | 619,000 | -0.31% | 0.06% |
| 7/9/2008 | $97.41 | 710,000 | -0.64% | 0.10% |
| 7/10/2008 | $96.46 | 930,000 | -0.97% | 0.03% |
| 7/11/2008 | $97.84 | 300,000 | 1.42% | -0.65% |
| 7/14/2008 | $97.16 | 305,000 | -0.70% | 0.28% |
| 7/15/2008 | $98.04 | 40,000 | 0.90% | -0.05% |
| 7/16/2008 | $96.66 | 255,000 | -1.42% | -0.35% |
| 7/17/2008 | $96.64 | 15,000 | -0.02% | -0.39% |
| 7/18/2008 | | | | -0.19% |
| 7/21/2008 | $96.10 | 4,870,000 | | 0.05% |
| 7/22/2008 | $96.28 | 1,672,000 | 0.18% | -0.12% |
| 7/23/2008 | $96.15 | 10,125,000 | -0.13% | -0.11% |
| 7/24/2008 | $96.74 | 1,212,000 | 0.61% | 0.48% |
| 7/25/2008 | $95.72 | 1,000 | -1.06% | -0.26% |
| 7/28/2008 | $94.65 | 59,000 | -1.13% | 0.28% |
| 7/29/2008 | $96.50 | 4,165,000 | 1.94% | -0.09% |
| 7/30/2008 | | | | -0.02% |
| 7/31/2008 | | 100,000 * | | 0.31% |
| 8/1/2008 | | | | 0.12% |
| 8/4/2008 | $98.18 | 268,000 | | -0.03% |
| 8/5/2008 | $98.42 | 70,000 | 0.24% | -0.06% |
| 8/6/2008 | $97.40 | 60,000 | -1.05% | -0.12% |
| 8/7/2008 | $98.43 | 300,000 | 1.05% | 0.41% |
| 8/8/2008 | | | | -0.08% |
| 8/11/2008 | $96.24 | 138,000 | | -0.17% |
| 8/12/2008 | $98.70 | 5,020,000 | 2.53% | 0.22% |
| 8/13/2008 | $96.83 | 2,456,000 | -1.91% | -0.17% |
| 8/14/2008 | $95.70 | 4,718,000 | -1.17% | 0.14% |
| 8/15/2008 | $96.24 | 749,000 | 0.56% | 0.10% |
| 8/18/2008 | $96.19 | 1,439,000 | -0.05% | 0.07% |

## Exhibit-19 (Corrected)

## AIG March 2012 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 8/19/2008 | $94.79 | 635,000 | -1.47% | -0.10% |
| 8/20/2008 | $94.79 | 290,000 | 0.00% | 0.11% |
| 8/21/2008 | $92.74 | 725,000 | -2.19% | -0.22% |
| 8/22/2008 | $95.00 | 191,000 | 2.42% | -0.17% |
| 8/25/2008 | $95.32 | 110,000 | 0.33% | 0.24% |
| 8/26/2008 | | | | -0.05% |
| 8/27/2008 | $97.25 | 730,000 | | 0.06% |
| 8/28/2008 | $95.70 | 224,000 | -1.60% | -0.10% |
| 8/29/2008 | $95.39 | 495,000 | -0.33% | -0.01% |
| 9/2/2008 | $93.22 | 6,100,000 | -2.31% | 0.23% |
| 9/3/2008 | $94.71 | 567,000 | 1.59% | 0.10% |
| 9/4/2008 | $97.03 | 309,000 | 2.41% | 0.13% |
| 9/5/2008 | $94.60 | 475,000 | -2.54% | -0.12% |
| 9/8/2008 | $93.49 | 192,000 | -1.18% | 0.01% |
| 9/9/2008 | $94.33 | 2,074,000 | 0.89% | 0.14% |
| 9/10/2008 | $93.55 | 32,000 | -0.83% | -0.23% |
| 9/11/2008 | $94.75 | 50,000 | 1.27% | -0.23% |
| 9/12/2008 | $91.24 | 223,000 | -3.77% | -0.43% |
| 9/15/2008 | $60.00 | 16,875,000 | -41.91% | -0.28% |
| 9/16/2008 | $42.88 | 46,281,000 | -33.61% | -1.19% |
| 9/17/2008 | $44.92 | 10,185,000 | 4.66% | -0.04% |
| 9/18/2008 | $44.00 | 5,966,000 | -2.07% | -0.55% |
| 9/19/2008 | $62.19 | 5,065,000 | 34.60% | -0.04% |
| 9/22/2008 | $63.01 | 5,414,000 | 1.32% | 0.21% |
| 9/23/2008 | $62.50 | 20,159,000 | -0.82% | -0.39% |
| 9/24/2008 | $68.00 | 10,026,000 | 8.43% | -0.11% |
| 9/25/2008 | $68.75 | 5,950,000 | 1.09% | -0.65% |
| 9/26/2008 | $68.75 | 470,000 | 0.00% | -0.85% |
| 9/29/2008 | $60.94 | 1,150,000 | -12.06% | 0.87% |
| 9/30/2008 | $56.00 | 5,009,000 | -8.45% | 0.06% |

**Sources:**
  [1] TRACE (4:00 p.m. price)
  [2] TRACE (accessed via Bloomberg)
**Note:**
  * Volume occurred after 4pm.

**Exhibit-20 (Corrected)**

## AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 5/16/2007 | $100.08 | 7,200,000 | | |
| 5/17/2007 | $99.63 | 2,675,000 | -0.45% | -0.35% |
| 5/18/2007 | $99.60 | 275,000 | -0.03% | -0.33% |
| 5/21/2007 | $99.35 | 16,440,000 | -0.25% | 0.09% |
| 5/22/2007 | $100.69 | 5,125,000 | 1.34% | -0.30% |
| 5/23/2007 | $98.84 | 1,000,000 | -1.85% | -0.14% |
| 5/24/2007 | $99.29 | 250,000 | 0.46% | 0.00% |
| 5/25/2007 | | | | -0.05% |
| 5/29/2007 | | | | -0.21% |
| 5/30/2007 | $98.95 | 3,090,000 | | -0.02% |
| 5/31/2007 | $98.42 | 4,220,000 | -0.54% | -0.14% |
| 6/1/2007 | $98.17 | 3,000,000 | -0.26% | -0.46% |
| 6/4/2007 | $98.36 | 570,000 | 0.19% | 0.20% |
| 6/5/2007 | | | | -0.35% |
| 6/6/2007 | $98.37 | 90,000 | | 0.14% |
| 6/7/2007 | | | | -0.85% |
| 6/8/2007 | $97.82 | 205,000 | | -0.09% |
| 6/11/2007 | | | | -0.08% |
| 6/12/2007 | $95.97 | 125,000 | | -0.67% |
| 6/13/2007 | | | | 0.22% |
| 6/14/2007 | $96.22 | 220,000 | | -0.11% |
| 6/15/2007 | $96.58 | 1,750,000 | 0.38% | 0.35% |
| 6/18/2007 | $97.89 | 25,000 | 1.34% | 0.21% |
| 6/19/2007 | $97.06 | 2,905,000 | -0.85% | 0.41% |
| 6/20/2007 | $96.84 | 1,740,000 | -0.22% | -0.23% |
| 6/21/2007 | $96.13 | 1,020,000 | -0.73% | -0.20% |
| 6/22/2007 | | | | 0.17% |
| 6/25/2007 | $96.62 | 1,000,000 | | 0.42% |
| 6/26/2007 | $96.83 | 300,000 | 0.21% | -0.21% |
| 6/27/2007 | | | | 0.20% |
| 6/28/2007 | $96.46 | 240,000 | | -0.42% |
| 6/29/2007 | $96.87 | 700,000 | 0.42% | 0.60% |
| 7/2/2007 | $97.34 | 305,000 | 0.49% | 0.14% |
| 7/3/2007 | $99.55 | 10,000 | 2.24% | -0.34% |
| 7/5/2007 | $96.72 | 150,000 | -2.88% | -0.70% |
| 7/6/2007 | | | | -0.28% |

59

**Exhibit-20 (Corrected)**

## AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 7/9/2007 | $97.93 | 15,000 | | 0.25% |
| 7/10/2007 | | | | 0.80% |
| 7/11/2007 | | | | -0.32% |
| 7/12/2007 | | | | -0.33% |
| 7/13/2007 | $96.24 | 1,015,000 | | 0.04% |
| 7/16/2007 | | | | 0.45% |
| 7/17/2007 | $96.62 | 10,000,000 | | -0.34% |
| 7/18/2007 | $97.34 | 80,000 | 0.74% | 0.46% |
| 7/19/2007 | $98.23 | 15,000 | 0.91% | -0.18% |
| 7/20/2007 | $97.14 | 15,000 | -1.12% | 0.24% |
| 7/23/2007 | $99.26 | 20,000 | 2.17% | -0.13% |
| 7/24/2007 | | | | 0.19% |
| 7/25/2007 | | | | 0.17% |
| 7/26/2007 | | | | 0.25% |
| 7/27/2007 | | | | -0.26% |
| 7/30/2007 | | | | -0.19% |
| 7/31/2007 | | | | 0.09% |
| 8/1/2007 | | | | 0.05% |
| 8/2/2007 | | | | -0.07% |
| 8/3/2007 | | | | 0.46% |
| 8/6/2007 | $97.07 | 1,385,000 | | -0.37% |
| 8/7/2007 | $97.70 | 8,110,000 | 0.64% | -0.16% |
| 8/8/2007 | $96.18 | 10,100,000 | -1.57% | -0.78% |
| 8/9/2007 | | | | 0.63% |
| 8/10/2007 | | | | -0.01% |
| 8/13/2007 | $96.79 | 220,000 | | 0.10% |
| 8/14/2007 | $96.12 | 110,000 | -0.70% | 0.29% |
| 8/15/2007 | | | | 0.21% |
| 8/16/2007 | | | | 0.81% |
| 8/17/2007 | | | | -0.45% |
| 8/20/2007 | $97.36 | 6,424,000 | | 0.25% |
| 8/21/2007 | $97.35 | 800,000 | -0.01% | 0.37% |
| 8/22/2007 | $97.59 | 1,860,000 | 0.25% | -0.44% |
| 8/23/2007 | | | | -0.14% |
| 8/24/2007 | $100.44 | 9,185,000 | | -0.39% |
| 8/27/2007 | $97.09 | 599,000 | -3.39% | 0.17% |

## Exhibit-20 (Corrected)

## AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 8/28/2007 | | | | 0.71% |
| 8/29/2007 | $99.78 | 10,000 | | -0.21% |
| 8/30/2007 | $97.38 | 4,000,000 | -2.44% | 0.29% |
| 8/31/2007 | $97.17 | 2,665,000 | -0.22% | -0.47% |
| 9/4/2007 | $97.77 | 185,000 | 0.62% | -0.10% |
| 9/5/2007 | $97.98 | 8,025,000 | 0.22% | 0.64% |
| 9/6/2007 | $98.06 | 10,235,000 | 0.08% | -0.36% |
| 9/7/2007 | $99.82 | 5,053,000 | 1.78% | 0.79% |
| 9/10/2007 | | | | 0.08% |
| 9/11/2007 | $99.89 | 12,135,000 | | -0.51% |
| 9/12/2007 | $96.88 | 315,000 | -3.06% | -0.36% |
| 9/13/2007 | | | | -0.61% |
| 9/14/2007 | | | | 0.11% |
| 9/17/2007 | | | | -0.03% |
| 9/18/2007 | $96.86 | 285,000 | | 0.36% |
| 9/19/2007 | $99.75 | 2,185,000 | 2.94% | -0.12% |
| 9/20/2007 | | | | -0.84% |
| 9/21/2007 | $99.36 | 25,000 | | 0.44% |
| 9/24/2007 | | | | 0.19% |
| 9/25/2007 | $97.38 | 210,000 | | 0.20% |
| 9/26/2007 | $98.51 | 2,460,000 | 1.15% | 0.07% |
| 9/27/2007 | | | | 0.33% |
| 9/28/2007 | $97.73 | 1,000,000 | | 0.02% |
| 10/1/2007 | $98.24 | 1,200,000 | 0.52% | -0.10% |
| 10/2/2007 | | | | 0.22% |
| 10/3/2007 | $98.27 | 210,000 | | -0.03% |
| 10/4/2007 | $100.17 | 15,000 | 1.92% | 0.22% |
| 10/5/2007 | | | | -0.72% |
| 10/8/2007 | | | | 0.00% |
| 10/9/2007 | $98.55 | 21,192,000 | | -0.12% |
| 10/10/2007 | $100.18 | 50,000 | 1.64% | 0.07% |
| 10/11/2007 | $98.16 | 1,300,000 | -2.04% | 0.01% |
| 10/12/2007 | | | | -0.26% |
| 10/15/2007 | $100.21 | 302,000 | | 0.16% |
| 10/16/2007 | $100.48 | 660,000 | 0.28% | 0.21% |
| 10/17/2007 | $100.93 | 20,000 | 0.44% | 0.64% |

**Exhibit-20 (Corrected)**

**AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 10/18/2007 | | | | 0.23% |
| 10/19/2007 | $100.77 | 315,000 | | 0.59% |
| 10/22/2007 | $101.38 | 35,000 | 0.60% | -0.27% |
| 10/23/2007 | | | | 0.13% |
| 10/24/2007 | | | | 0.35% |
| 10/25/2007 | $99.00 | 16,005,000 | | -0.10% |
| 10/26/2007 | | | | -0.18% |
| 10/29/2007 | $99.25 | 5,000,000 | | -0.07% |
| 10/30/2007 | | | | -0.02% |
| 10/31/2007 | $100.18 | 55,000 | | -0.67% |
| 11/1/2007 | | | | 0.52% |
| 11/2/2007 | | | | 0.40% |
| 11/5/2007 | $99.18 | 5,130,000 | | -0.66% |
| 11/6/2007 | | | | -0.33% |
| 11/7/2007 | $98.20 | | | -0.02% |
| 11/8/2007 | | | | 0.38% |
| 11/9/2007 | $98.86 | 20,000 | | 0.18% |
| 11/12/2007 | | | | 0.00% |
| 11/13/2007 | $98.58 | 100,000 | | -0.56% |
| 11/14/2007 | $97.73 | 275,000 | -0.87% | -0.07% |
| 11/15/2007 | $98.85 | 75,000 | 1.14% | 0.90% |
| 11/16/2007 | $99.71 | 140,000 | 0.87% | 0.06% |
| 11/19/2007 | | | | 0.41% |
| 11/20/2007 | $101.48 | 1,190,000 | | 0.08% |
| 11/21/2007 | | | | 0.42% |
| 11/23/2007 | $99.52 | 260,000 | | -0.24% |
| 11/26/2007 | $103.22 | 80,000 | 3.64% | 0.95% |
| 11/27/2007 | | | | -0.63% |
| 11/28/2007 | $101.15 | 10,575,000 | | -0.65% |
| 11/29/2007 | | | | 0.48% |
| 11/30/2007 | $98.99 | 1,385,000 | | -0.06% |
| 12/3/2007 | $102.44 | 25,000 | 3.43% | 0.67% |
| 12/4/2007 | $101.32 | 3,150,000 | -1.11% | -0.18% |
| 12/5/2007 | $101.03 | 40,000 | -0.29% | -0.07% |
| 12/6/2007 | $97.60 | 1,145,000 | -3.45% | -0.67% |
| 12/7/2007 | $100.59 | 95,000 | 3.02% | -0.85% |

**Exhibit-20 (Corrected)**

## AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 12/10/2007 | | | | -0.23% |
| 12/11/2007 | $100.78 | 50,000 | | 1.29% |
| 12/12/2007 | $97.28 | 2,650,000 | -3.54% | -0.63% |
| 12/13/2007 | $88.79 | 3,070,000 | -9.13% | -0.58% |
| 12/14/2007 | $95.52 | 680,000 | 7.30% | -0.53% |
| 12/17/2007 | $99.92 | 423,000 | 4.51% | 0.31% |
| 12/18/2007 | $99.25 | 1,030,000 | -0.67% | 0.49% |
| 12/19/2007 | $97.13 | 1,150,000 | -2.16% | 0.26% |
| 12/20/2007 | $100.35 | 1,891,000 | 3.26% | 0.37% |
| 12/21/2007 | $97.49 | 937,000 | -2.89% | -0.98% |
| 12/24/2007 | $97.42 | 400,000 | -0.06% | -0.23% |
| 12/26/2007 | | | | -0.52% |
| 12/27/2007 | $98.47 | 221,000 | | 0.58% |
| 12/28/2007 | $100.07 | 160,000 | 1.61% | 0.74% |
| 12/31/2007 | | | | 0.28% |
| 1/2/2008 | $100.82 | 155,000 | | 1.09% |
| 1/3/2008 | $102.94 | 225,000 | 2.08% | 0.04% |
| 1/4/2008 | $98.74 | 3,990,000 | -4.16% | 0.31% |
| 1/7/2008 | | | | 0.01% |
| 1/8/2008 | $99.34 | 10,545,000 | | 0.02% |
| 1/9/2008 | $102.60 | 150,000 | 3.22% | 0.17% |
| 1/10/2008 | $98.90 | 495,000 | -3.67% | -0.65% |
| 1/11/2008 | $102.58 | 60,000 | 3.65% | 0.52% |
| 1/14/2008 | $103.07 | 155,000 | 0.47% | 0.18% |
| 1/15/2008 | | | | 0.45% |
| 1/16/2008 | $99.93 | 6,500,000 | | -0.04% |
| 1/17/2008 | $99.76 | 5,090,000 | -0.17% | 0.29% |
| 1/18/2008 | | | | 0.15% |
| 1/22/2008 | $102.11 | 120,000 | | 1.05% |
| 1/23/2008 | $100.60 | 315,000 | -1.49% | 0.43% |
| 1/24/2008 | $102.77 | 10,285,000 | 2.14% | -1.13% |
| 1/25/2008 | $101.53 | 511,000 | -1.22% | 0.31% |
| 1/28/2008 | $101.93 | 4,514,000 | 0.39% | 0.11% |
| 1/29/2008 | $101.42 | 15,572,000 | -0.50% | -0.46% |
| 1/30/2008 | $101.20 | 7,596,000 | -0.22% | -0.39% |
| 1/31/2008 | $100.81 | 229,000 | -0.39% | 0.56% |

**Exhibit-20 (Corrected)**

## AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 2/1/2008 | $103.21 | 2,744,000 | 2.35% | 0.45% |
| 2/4/2008 | $101.85 | 447,000 | -1.33% | -0.24% |
| 2/5/2008 | $102.51 | 1,900,000 | 0.65% | 0.61% |
| 2/6/2008 | $100.50 | 756,000 | -1.98% | -0.07% |
| 2/7/2008 | $100.85 | 946,000 | 0.34% | -0.74% |
| 2/8/2008 | $101.56 | 271,000 | 0.70% | 0.43% |
| 2/11/2008 | $100.35 | 682,000 | -1.20% | 0.08% |
| 2/12/2008 | $102.79 | 73,000 | 2.40% | -0.44% |
| 2/13/2008 | $99.22 | 782,000 | -3.53% | 0.07% |
| 2/14/2008 | $98.40 | 11,040,000 | -0.83% | -0.61% |
| 2/15/2008 | $98.94 | 1,273,000 | 0.55% | 0.06% |
| 2/19/2008 | $100.02 | 2,051,000 | 1.09% | -0.81% |
| 2/20/2008 | $98.25 | 2,348,000 | -1.79% | -0.51% |
| 2/21/2008 | $98.08 | 4,478,000 | -0.17% | 1.03% |
| 2/22/2008 | $99.51 | 10,901,000 | 1.45% | -0.07% |
| 2/25/2008 | $97.82 | 10,954,000 | -1.71% | -0.86% |
| 2/26/2008 | $97.70 | 5,537,000 | -0.12% | 0.32% |
| 2/27/2008 | $99.71 | 998,000 | 2.04% | 0.06% |
| 2/28/2008 | $100.00 | 340,000 | 0.29% | 0.70% |
| 2/29/2008 | $97.68 | 11,072,000 | -2.35% | 0.73% |
| 3/3/2008 | $100.78 | 312,000 | 3.13% | -0.13% |
| 3/4/2008 | $100.84 | 453,000 | 0.06% | -0.69% |
| 3/5/2008 | $98.36 | 5,292,000 | -2.49% | -0.87% |
| 3/6/2008 | $99.37 | 10,150,000 | 1.02% | -0.05% |
| 3/7/2008 | $99.79 | 5,190,000 | 0.42% | 0.22% |
| 3/10/2008 | $100.57 | 625,000 | 0.78% | 0.15% |
| 3/11/2008 | $98.36 | 185,000 | -2.23% | -1.44% |
| 3/12/2008 | $96.53 | 10,199,000 | -1.87% | 0.59% |
| 3/13/2008 | $98.75 | 235,000 | 2.27% | -0.47% |
| 3/14/2008 | $99.66 | 900,000 | 0.92% | 0.94% |
| 3/17/2008 | $99.17 | 664,000 | -0.49% | 0.14% |
| 3/18/2008 | $99.38 | 690,000 | 0.21% | -0.94% |
| 3/19/2008 | $100.78 | 33,890,000 | 1.40% | 0.77% |
| 3/20/2008 | $100.29 | 616,000 | -0.49% | 0.04% |
| 3/24/2008 | $99.45 | 1,674,000 | -0.84% | -1.45% |
| 3/25/2008 | $100.00 | 2,332,000 | 0.55% | 0.16% |

## Exhibit-20 (Corrected)

## AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 3/26/2008 | $100.43 | 118,000 | 0.43% | 0.19% |
| 3/27/2008 | $99.87 | 219,000 | -0.56% | -0.47% |
| 3/28/2008 | $100.50 | 5,250,000 | 0.63% | 0.34% |
| 3/31/2008 | $100.64 | 1,095,000 | 0.14% | 0.04% |
| 4/1/2008 | $99.66 | 205,000 | -0.98% | -0.82% |
| 4/2/2008 | $100.00 | 1,538,000 | 0.34% | -0.34% |
| 4/3/2008 | $99.46 | 13,521,000 | -0.54% | -0.04% |
| 4/4/2008 | $99.18 | 17,269,000 | -0.28% | 1.00% |
| 4/7/2008 | $98.73 | 1,259,000 | -0.45% | -0.31% |
| 4/8/2008 | $99.39 | 2,363,000 | 0.67% | 0.11% |
| 4/9/2008 | $99.67 | 951,000 | 0.28% | 0.62% |
| 4/10/2008 | $98.34 | 1,998,000 | -1.34% | -0.58% |
| 4/11/2008 | $97.80 | 4,355,000 | -0.55% | 0.41% |
| 4/14/2008 | $99.12 | 2,858,000 | 1.34% | -0.08% |
| 4/15/2008 | $98.57 | 719,000 | -0.56% | -0.27% |
| 4/16/2008 | $97.14 | 1,510,000 | -1.46% | -0.83% |
| 4/17/2008 | $97.89 | 2,763,000 | 0.77% | -0.28% |
| 4/18/2008 | $98.51 | 1,378,000 | 0.63% | 0.08% |
| 4/21/2008 | $99.33 | 3,104,000 | 0.83% | 0.32% |
| 4/22/2008 | $99.33 | 2,191,000 | 0.00% | -0.02% |
| 4/23/2008 | $99.19 | 509,000 | -0.14% | -0.03% |
| 4/24/2008 | $99.50 | 234,000 | 0.31% | -0.82% |
| 4/25/2008 | $98.99 | 3,027,000 | -0.51% | -0.22% |
| 4/28/2008 | $99.68 | 2,840,000 | 0.69% | 0.39% |
| 4/29/2008 | $97.85 | 1,517,000 | -1.85% | 0.18% |
| 4/30/2008 | $100.45 | 1,416,000 | 2.62% | 1.11% |
| 5/1/2008 | $100.33 | 392,000 | -0.12% | -0.01% |
| 5/2/2008 | $99.89 | 1,390,000 | -0.44% | -0.34% |
| 5/5/2008 | $99.10 | 1,015,000 | -0.80% | 0.18% |
| 5/6/2008 | $100.03 | 2,549,000 | 0.94% | -0.17% |
| 5/7/2008 | $100.62 | 418,000 | 0.58% | 0.31% |
| 5/8/2008 | $100.87 | 974,000 | 0.25% | 0.56% |
| 5/9/2008 | $100.48 | 299,000 | -0.39% | 0.18% |
| 5/12/2008 | $97.45 | 110,000 | -3.06% | -0.15% |
| 5/13/2008 | $98.26 | 284,000 | 0.82% | -1.09% |
| 5/14/2008 | $97.34 | 3,245,000 | -0.95% | -0.26% |

**Exhibit-20 (Corrected)**

## AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 5/15/2008 | $98.85 | 110,000 | 1.54% | 0.67% |
| 5/16/2008 | $98.75 | 153,000 | -0.10% | 0.00% |
| 5/19/2008 | $98.85 | 287,000 | 0.10% | 0.17% |
| 5/20/2008 | $98.95 | 294,000 | 0.10% | 0.34% |
| 5/21/2008 | $98.53 | 1,130,000 | -0.43% | -0.50% |
| 5/22/2008 | $97.77 | 188,000 | -0.78% | -0.91% |
| 5/23/2008 | $98.04 | 55,000 | 0.28% | 0.57% |
| 5/27/2008 | $97.51 | 545,000 | -0.54% | -0.70% |
| 5/28/2008 | $98.13 | 396,000 | 0.64% | -0.53% |
| 5/29/2008 | $95.49 | 500,000 | -2.73% | -0.36% |
| 5/30/2008 | $95.02 | 24,000 | -0.49% | 0.25% |
| 6/2/2008 | | | | 0.36% |
| 6/3/2008 | $94.80 | 60,000 | | 0.54% |
| 6/4/2008 | | | | -0.31% |
| 6/5/2008 | $96.15 | 30,000 | | -0.41% |
| 6/6/2008 | $96.83 | 577,000 | 0.71% | 0.66% |
| 6/9/2008 | $93.25 | 720,000 | -3.77% | -0.96% |
| 6/10/2008 | $93.58 | 419,000 | 0.35% | -1.04% |
| 6/11/2008 | $93.73 | 74,000 | 0.17% | 0.29% |
| 6/12/2008 | $94.66 | 90,000 | 0.98% | -1.03% |
| 6/13/2008 | $94.66 | 272,000 | 0.00% | -0.35% |
| 6/16/2008 | $94.60 | 97,000 | -0.06% | 0.18% |
| 6/17/2008 | $94.80 | 492,000 | 0.21% | 0.34% |
| 6/18/2008 | $94.99 | 1,235,000 | 0.20% | 0.43% |
| 6/19/2008 | $93.88 | 258,000 | -1.18% | -0.56% |
| 6/20/2008 | $95.06 | 5,120,000 | 1.25% | 0.29% |
| 6/23/2008 | $94.87 | 245,000 | -0.20% | -0.49% |
| 6/24/2008 | $94.17 | 1,433,000 | -0.74% | 0.31% |
| 6/25/2008 | $91.63 | 228,000 | -2.73% | 0.02% |
| 6/26/2008 | $92.65 | 1,594,000 | 1.11% | 0.28% |
| 6/27/2008 | $90.86 | 120,000 | -1.95% | 0.16% |
| 6/30/2008 | $91.35 | 30,000 | 0.53% | -0.14% |
| 7/1/2008 | $90.52 | 8,619,000 | -0.91% | -0.29% |
| 7/2/2008 | | | | 0.29% |
| 7/3/2008 | $88.00 | 11,000 | | 0.03% |
| 7/7/2008 | $91.26 | 4,550,000 | 3.63% | 0.36% |

**Exhibit-20 (Corrected)**

**AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 7/8/2008 | $92.38 | 4,760,000 | 1.23% | 0.12% |
| 7/9/2008 | | | | 0.20% |
| 7/10/2008 | | | | 0.05% |
| 7/11/2008 | $91.39 | 20,004,000 | | -1.35% |
| 7/14/2008 | $90.29 | 15,000 | -1.21% | 0.58% |
| 7/15/2008 | $90.19 | 450,000 | -0.10% | -0.12% |
| 7/16/2008 | $86.83 | 20,000 | -3.80% | -0.74% |
| 7/17/2008 | $90.45 | 25,000 | 4.09% | -0.81% |
| 7/18/2008 | $90.62 | 20,000 | 0.18% | -0.40% |
| 7/21/2008 | $88.29 | 80,000 | -2.60% | 0.09% |
| 7/22/2008 | | | | -0.26% |
| 7/23/2008 | $89.02 | 20,000 | | -0.23% |
| 7/24/2008 | | | | 1.00% |
| 7/25/2008 | $88.81 | 5,488,000 | | -0.55% |
| 7/28/2008 | $86.27 | 110,000 | -2.91% | 0.56% |
| 7/29/2008 | $89.74 | 296,000 | 3.95% | -0.19% |
| 7/30/2008 | $88.62 | 540,000 | -1.26% | -0.06% |
| 7/31/2008 | $89.27 | 56,000 | 0.73% | 0.65% |
| 8/1/2008 | $91.56 | 90,000 | 2.54% | 0.25% |
| 8/4/2008 | $88.69 | 6,715,000 | -3.19% | -0.08% |
| 8/5/2008 | $90.50 | 3,450,000 | 2.02% | -0.12% |
| 8/6/2008 | $90.37 | 90,000 | -0.14% | -0.26% |
| 8/7/2008 | $89.55 | 489,000 | -0.91% | 0.85% |
| 8/8/2008 | $89.70 | 100,000 | 0.16% | -0.17% |
| 8/11/2008 | $87.87 | 160,000 | -2.06% | -0.37% |
| 8/12/2008 | $90.28 | 5,220,000 | 2.70% | 0.45% |
| 8/13/2008 | $90.54 | 1,200,000 | 0.29% | -0.36% |
| 8/14/2008 | $85.39 | 15,592,000 | -5.86% | 0.29% |
| 8/15/2008 | $85.60 | 1,464,000 | 0.24% | 0.21% |
| 8/18/2008 | $86.44 | 266,000 | 0.98% | 0.14% |
| 8/19/2008 | $84.76 | 65,000 | -1.96% | -0.23% |
| 8/20/2008 | $85.14 | 53,000 | 0.44% | 0.22% |
| 8/21/2008 | $82.37 | 645,000 | -3.31% | -0.46% |
| 8/22/2008 | $85.35 | 236,000 | 3.56% | -0.37% |
| 8/25/2008 | $81.34 | 28,000 | -4.82% | 0.48% |
| 8/26/2008 | $84.60 | 300,000 | 3.93% | -0.11% |

**Exhibit-20 (Corrected)**

**AIG May 2017 MTN Price, Volume, and Returns and Benchmark Bond Returns**

16 May 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 8/27/2008 | | | | 0.13% |
| 8/28/2008 | $84.19 | 4,630,000 | | -0.22% |
| 8/29/2008 | $85.70 | 160,000 | 1.78% | -0.02% |
| 9/2/2008 | $84.19 | 15,000 | -1.78% | 0.47% |
| 9/3/2008 | $84.50 | 17,400,000 | 0.37% | 0.22% |
| 9/4/2008 | $85.50 | 406,000 | 1.18% | 0.27% |
| 9/5/2008 | $82.32 | 2,000,000 | -3.79% | -0.26% |
| 9/8/2008 | | | | 0.02% |
| 9/9/2008 | $84.75 | 70,000 | | 0.30% |
| 9/10/2008 | $84.26 | 95,000 | -0.58% | -0.49% |
| 9/11/2008 | $75.16 | 11,205,000 | -11.43% | -0.50% |
| 9/12/2008 | $65.00 | 465,000 | -14.52% | -0.92% |
| 9/15/2008 | $43.87 | 17,894,000 | -39.32% | -0.61% |
| 9/16/2008 | $42.75 | 60,865,000 | -2.59% | -2.52% |
| 9/17/2008 | $43.00 | 22,503,000 | 0.58% | -0.10% |
| 9/18/2008 | $44.00 | 16,420,000 | 2.30% | -1.17% |
| 9/19/2008 | $56.00 | 10,089,000 | 24.12% | -0.09% |
| 9/22/2008 | $54.93 | 14,205,000 | -1.92% | 0.42% |
| 9/23/2008 | $56.00 | 13,136,000 | 1.92% | -0.83% |
| 9/24/2008 | $55.00 | 20,150,000 | -1.80% | -0.25% |
| 9/25/2008 | $56.88 | 367,000 | 3.35% | -1.39% |
| 9/26/2008 | $53.50 | 26,015,000 | -6.12% | -1.80% |
| 9/29/2008 | $48.00 | 25,002,000 | -10.85% | 1.80% |
| 9/30/2008 | $37.45 | 151,000 | -24.82% | 0.12% |

**Sources:**

[1] TRACE (4:00 p.m. price)

[2] TRACE (accessed via Bloomberg)

## Exhibit-21

## AIG January 2018 MTN Price, Volume, and Returns and Benchmark Bond Returns

10 December 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|---------|--------|--------|--------|
| 12/10/2007 | $99.77 | 23,000,000 | | |
| 12/11/2007 | $100.60 | 15,610,000 | 0.82% | 1.34% |
| 12/12/2007 | $99.86 | 27,880,000 | -0.73% | -0.66% |
| 12/13/2007 | $99.28 | 30,930,000 | -0.58% | -0.61% |
| 12/14/2007 | $98.19 | 12,445,000 | -1.10% | -0.55% |
| 12/17/2007 | $99.11 | 1,765,000 | 0.93% | 0.33% |
| 12/18/2007 | $99.77 | 11,898,000 | 0.66% | 0.51% |
| 12/19/2007 | $99.77 | 17,045,000 | 0.00% | 0.27% |
| 12/20/2007 | $101.17 | 2,100,000 | 1.39% | 0.39% |
| 12/21/2007 | $100.44 | 19,595,000 | -0.72% | -1.02% |
| 12/24/2007 | $100.14 | 10,000 | -0.30% | -0.24% |
| 12/26/2007 | $99.80 | 130,000 | -0.34% | -0.54% |
| 12/27/2007 | $101.91 | 10,520,000 | 2.09% | 0.60% |
| 12/28/2007 | $100.41 | 2,560,000 | -1.48% | 0.77% |
| 12/31/2007 | $100.92 | 5,512,000 | 0.51% | 0.29% |
| 1/2/2008 | $101.78 | 6,315,000 | 0.84% | 1.14% |
| 1/3/2008 | $105.85 | 15,665,000 | 3.92% | 0.04% |
| 1/4/2008 | $101.83 | 4,720,000 | -3.87% | 0.33% |
| 1/7/2008 | $102.55 | 16,794,000 | 0.70% | 0.01% |
| 1/8/2008 | $104.15 | 865,000 | 1.56% | 0.02% |
| 1/9/2008 | $102.70 | 2,283,000 | -1.41% | 0.17% |
| 1/10/2008 | $103.37 | 45,825,000 | 0.65% | -0.68% |
| 1/11/2008 | $101.57 | 7,422,000 | -1.75% | 0.54% |
| 1/14/2008 | $102.38 | 2,250,000 | 0.79% | 0.19% |
| 1/15/2008 | $102.67 | 8,596,000 | 0.29% | 0.47% |
| 1/16/2008 | $101.33 | 7,807,000 | -1.31% | -0.05% |
| 1/17/2008 | $102.92 | 1,237,000 | 1.55% | 0.30% |
| 1/18/2008 | $100.54 | 5,211,000 | -2.34% | 0.16% |
| 1/22/2008 | $103.19 | 7,944,000 | 2.60% | 1.09% |
| 1/23/2008 | $104.08 | 8,289,000 | 0.86% | 0.45% |
| 1/24/2008 | $104.21 | 3,537,000 | 0.13% | -1.18% |
| 1/25/2008 | $105.78 | 6,357,000 | 1.49% | 0.33% |
| 1/28/2008 | $103.62 | 5,704,000 | -2.06% | 0.11% |
| 1/29/2008 | $102.54 | 46,699,000 | -1.05% | -0.48% |
| 1/30/2008 | $103.61 | 28,487,000 | 1.04% | -0.40% |

## Exhibit-21

## AIG January 2018 MTN Price, Volume, and Returns and Benchmark Bond Returns

10 December 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 1/31/2008 | $104.65 | 29,065,000 | 1.00% | 0.58% |
| 2/1/2008 | $104.30 | 12,744,000 | -0.34% | 0.47% |
| 2/4/2008 | $102.09 | 25,633,000 | -2.14% | -0.26% |
| 2/5/2008 | $102.42 | 4,282,000 | 0.32% | 0.64% |
| 2/6/2008 | $104.77 | 9,269,000 | 2.27% | -0.07% |
| 2/7/2008 | $102.80 | 37,361,000 | -1.90% | -0.78% |
| 2/8/2008 | $103.84 | 15,480,000 | 1.01% | 0.45% |
| 2/11/2008 | $101.39 | 2,453,000 | -2.39% | 0.08% |
| 2/12/2008 | $100.76 | 18,071,000 | -0.62% | -0.46% |
| 2/13/2008 | $100.50 | 14,163,000 | -0.26% | 0.07% |
| 2/14/2008 | $99.48 | 6,189,000 | -1.02% | -0.64% |
| 2/15/2008 | $101.27 | 876,000 | 1.79% | 0.06% |
| 2/19/2008 | $100.53 | 7,163,000 | -0.73% | -0.84% |
| 2/20/2008 | $100.39 | 25,813,000 | -0.14% | -0.53% |
| 2/21/2008 | $101.87 | 31,971,000 | 1.46% | 1.08% |
| 2/22/2008 | $101.49 | 15,173,000 | -0.37% | -0.07% |
| 2/25/2008 | $99.64 | 9,958,000 | -1.84% | -0.90% |
| 2/26/2008 | $101.34 | 1,428,000 | 1.69% | 0.34% |
| 2/27/2008 | $101.57 | 12,933,000 | 0.23% | 0.07% |
| 2/28/2008 | $102.46 | 1,890,000 | 0.87% | 0.73% |
| 2/29/2008 | $102.09 | 11,171,000 | -0.36% | 0.76% |
| 3/3/2008 | $102.39 | 1,084,000 | 0.29% | -0.13% |
| 3/4/2008 | $100.04 | 6,613,000 | -2.32% | -0.72% |
| 3/5/2008 | $100.83 | 4,742,000 | 0.78% | -0.91% |
| 3/6/2008 | $98.96 | 956,000 | -1.87% | -0.05% |
| 3/7/2008 | $100.75 | 11,260,000 | 1.79% | 0.22% |
| 3/10/2008 | $99.59 | 11,045,000 | -1.16% | 0.15% |
| 3/11/2008 | $100.00 | 2,317,000 | 0.41% | -1.50% |
| 3/12/2008 | $99.38 | 1,286,000 | -0.62% | 0.61% |
| 3/13/2008 | $99.73 | 1,858,000 | 0.35% | -0.49% |
| 3/14/2008 | $100.90 | 1,430,000 | 1.17% | 0.98% |
| 3/17/2008 | $100.32 | 2,318,000 | -0.58% | 0.14% |
| 3/18/2008 | $100.75 | 3,429,000 | 0.43% | -0.98% |
| 3/19/2008 | $100.97 | 16,707,000 | 0.22% | 0.80% |
| 3/20/2008 | $101.56 | 795,000 | 0.58% | 0.04% |

## Exhibit-21

## AIG January 2018 MTN Price, Volume, and Returns and Benchmark Bond Returns

10 December 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 3/24/2008 | $100.00 | 17,358,000 | -1.55% | -1.52% |
| 3/25/2008 | $100.76 | 18,121,000 | 0.76% | 0.17% |
| 3/26/2008 | $100.54 | 11,243,000 | -0.22% | 0.19% |
| 3/27/2008 | $98.34 | 14,673,000 | -2.21% | -0.49% |
| 3/28/2008 | $97.48 | 11,889,000 | -0.88% | 0.36% |
| 3/31/2008 | $98.35 | 2,013,000 | 0.88% | 0.03% |
| 4/1/2008 | $98.08 | 34,075,000 | -0.27% | -0.86% |
| 4/2/2008 | $99.06 | 15,297,000 | 1.00% | -0.36% |
| 4/3/2008 | $98.82 | 27,201,000 | -0.24% | -0.05% |
| 4/4/2008 | $101.49 | 23,924,000 | 2.67% | 1.04% |
| 4/7/2008 | $100.02 | 12,220,000 | -1.46% | -0.33% |
| 4/8/2008 | $101.50 | 25,519,000 | 1.47% | 0.11% |
| 4/9/2008 | $101.42 | 32,449,000 | -0.08% | 0.65% |
| 4/10/2008 | $101.62 | 13,269,000 | 0.20% | -0.61% |
| 4/11/2008 | $101.34 | 912,000 | -0.28% | 0.43% |
| 4/14/2008 | $99.66 | 1,974,000 | -1.67% | -0.08% |
| 4/15/2008 | $98.85 | 2,696,000 | -0.82% | -0.28% |
| 4/16/2008 | $100.11 | 9,784,000 | 1.27% | -0.87% |
| 4/17/2008 | $100.25 | 3,943,000 | 0.14% | -0.30% |
| 4/18/2008 | $100.54 | 6,557,000 | 0.28% | 0.08% |
| 4/21/2008 | $102.38 | 1,068,000 | 1.81% | 0.33% |
| 4/22/2008 | $100.66 | 2,635,000 | -1.69% | -0.02% |
| 4/23/2008 | $99.03 | 3,642,000 | -1.64% | -0.03% |
| 4/24/2008 | $101.23 | 1,084,000 | 2.20% | -0.86% |
| 4/25/2008 | $98.38 | 116,000 | -2.86% | -0.23% |
| 4/28/2008 | $100.91 | 5,718,000 | 2.54% | 0.40% |
| 4/29/2008 | $101.75 | 8,888,000 | 0.83% | 0.19% |
| 4/30/2008 | $101.11 | 15,311,000 | -0.63% | 1.16% |
| 5/1/2008 | $100.99 | 4,898,000 | -0.13% | -0.02% |
| 5/2/2008 | $102.30 | 5,752,000 | 1.29% | -0.36% |
| 5/5/2008 | $102.30 | 1,410,000 | 0.00% | 0.18% |
| 5/6/2008 | $100.17 | 2,867,000 | -2.11% | -0.18% |
| 5/7/2008 | $100.23 | 29,246,000 | 0.07% | 0.32% |
| 5/8/2008 | $102.67 | 7,370,000 | 2.40% | 0.58% |
| 5/9/2008 | $99.03 | 13,572,000 | -3.61% | 0.18% |

**Exhibit-21**

**AIG January 2018 MTN Price, Volume, and Returns and
Benchmark Bond Returns**

10 December 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 5/12/2008 | $100.91 | 2,700,000 | 1.89% | -0.16% |
| 5/13/2008 | $97.40 | 2,450,000 | -3.54% | -1.14% |
| 5/14/2008 | $100.44 | 3,446,000 | 3.07% | -0.27% |
| 5/15/2008 | $100.98 | 7,288,000 | 0.54% | 0.70% |
| 5/16/2008 | $101.01 | 3,152,000 | 0.03% | 0.00% |
| 5/19/2008 | $99.30 | 1,716,000 | -1.71% | 0.17% |
| 5/20/2008 | $98.86 | 20,220,000 | -0.44% | 0.36% |
| 5/21/2008 | $98.50 | 2,584,000 | -0.37% | -0.52% |
| 5/22/2008 | $99.86 | 1,095,000 | 1.37% | -0.95% |
| 5/23/2008 | $100.74 | 203,000 | 0.88% | 0.59% |
| 5/27/2008 | $97.11 | 1,485,000 | -3.67% | -0.74% |
| 5/28/2008 | $98.25 | 3,791,000 | 1.16% | -0.55% |
| 5/29/2008 | $99.56 | 877,000 | 1.33% | -0.38% |
| 5/30/2008 | $98.05 | 2,109,000 | -1.53% | 0.26% |
| 6/2/2008 | $96.63 | 10,795,000 | -1.46% | 0.38% |
| 6/3/2008 | $96.58 | 11,922,000 | -0.05% | 0.56% |
| 6/4/2008 | $98.38 | 465,000 | 1.84% | -0.33% |
| 6/5/2008 | $95.97 | 614,000 | -2.48% | -0.43% |
| 6/6/2008 | $98.56 | 6,935,000 | 2.67% | 0.69% |
| 6/9/2008 | $97.65 | 1,176,000 | -0.93% | -1.01% |
| 6/10/2008 | $97.63 | 1,230,000 | -0.01% | -1.09% |
| 6/11/2008 | $97.69 | 680,000 | 0.06% | 0.30% |
| 6/12/2008 | $96.50 | 2,381,000 | -1.23% | -1.07% |
| 6/13/2008 | $96.63 | 5,185,000 | 0.13% | -0.36% |
| 6/16/2008 | $94.40 | 7,277,000 | -2.33% | 0.18% |
| 6/17/2008 | $96.06 | 1,939,000 | 1.73% | 0.35% |
| 6/18/2008 | $94.91 | 619,000 | -1.20% | 0.45% |
| 6/19/2008 | $95.82 | 6,415,000 | 0.95% | -0.58% |
| 6/20/2008 | $94.67 | 6,895,000 | -1.20% | 0.30% |
| 6/23/2008 | $93.82 | 2,642,000 | -0.91% | -0.51% |
| 6/24/2008 | $86.03 | 99,000 | -8.67% | 0.33% |
| 6/25/2008 | $93.69 | 2,315,000 | 8.53% | 0.02% |
| 6/26/2008 | $93.42 | 2,760,000 | -0.29% | 0.29% |
| 6/27/2008 | $92.75 | 180,000 | -0.72% | 0.17% |
| 6/30/2008 | $93.50 | 1,516,000 | 0.81% | -0.15% |

## Exhibit-21

## AIG January 2018 MTN Price, Volume, and Returns and Benchmark Bond Returns

10 December 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 7/1/2008 | $91.52 | 1,418,000 | -2.14% | -0.31% |
| 7/2/2008 | $91.94 | 43,000 | 0.45% | 0.30% |
| 7/3/2008 | $91.54 | 35,000 | -0.44% | 0.03% |
| 7/7/2008 | $90.93 | 2,099,000 | -0.67% | 0.37% |
| 7/8/2008 | $94.27 | 1,164,000 | 3.61% | 0.12% |
| 7/9/2008 | $92.97 | 21,464,000 | -1.39% | 0.21% |
| 7/10/2008 | $94.82 | 74,000 | 1.98% | 0.06% |
| 7/11/2008 | $92.23 | 2,123,000 | -2.77% | -1.40% |
| 7/14/2008 | $92.62 | 5,559,000 | 0.43% | 0.60% |
| 7/15/2008 | $90.27 | 2,784,000 | -2.58% | -0.12% |
| 7/16/2008 | $89.88 | 514,000 | -0.43% | -0.77% |
| 7/17/2008 | $90.34 | 69,000 | 0.50% | -0.85% |
| 7/18/2008 | $90.57 | 5,404,000 | 0.26% | -0.41% |
| 7/21/2008 | $92.10 | 787,000 | 1.67% | 0.09% |
| 7/22/2008 | $89.50 | 1,850,000 | -2.85% | -0.27% |
| 7/23/2008 | $89.59 | 762,000 | 0.10% | -0.24% |
| 7/24/2008 | $90.14 | 675,000 | 0.61% | 1.05% |
| 7/25/2008 | $87.36 | 1,692,000 | -3.13% | -0.58% |
| 7/28/2008 | $88.73 | 928,000 | 1.55% | 0.58% |
| 7/29/2008 | $88.03 | 177,000 | -0.79% | -0.19% |
| 7/30/2008 | $90.36 | 5,150,000 | 2.61% | -0.06% |
| 7/31/2008 | $90.52 | 4,833,000 | 0.18% | 0.68% |
| 8/1/2008 | $90.33 | 154,000 | -0.21% | 0.26% |
| 8/4/2008 | $92.00 | 4,392,000 | 1.84% | -0.09% |
| 8/5/2008 | $91.96 | 674,000 | -0.05% | -0.13% |
| 8/6/2008 | $89.91 | 6,422,000 | -2.25% | -0.27% |
| 8/7/2008 | $91.72 | 5,919,000 | 1.99% | 0.89% |
| 8/8/2008 | $90.02 | 898,000 | -1.88% | -0.18% |
| 8/11/2008 | $90.82 | 4,840,000 | 0.89% | -0.39% |
| 8/12/2008 | $90.38 | 3,384,000 | -0.49% | 0.47% |
| 8/13/2008 | $86.33 | 1,235,000 | -4.58% | -0.38% |
| 8/14/2008 | $87.14 | 6,354,000 | 0.94% | 0.30% |
| 8/15/2008 | $87.52 | 10,110,000 | 0.43% | 0.22% |
| 8/18/2008 | $85.86 | 8,697,000 | -1.91% | 0.14% |
| 8/19/2008 | $86.42 | 5,977,000 | 0.65% | -0.24% |

**Exhibit-21**

**AIG January 2018 MTN Price, Volume, and Returns and
Benchmark Bond Returns**

10 December 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 8/20/2008 | $86.14 | 4,612,000 | -0.32% | 0.23% |
| 8/21/2008 | $83.76 | 5,243,000 | -2.81% | -0.48% |
| 8/22/2008 | $82.52 | 15,482,000 | -1.49% | -0.39% |
| 8/25/2008 | $85.86 | 394,000 | 3.96% | 0.50% |
| 8/26/2008 | $85.82 | 257,000 | -0.04% | -0.11% |
| 8/27/2008 | $84.29 | 27,652,000 | -1.80% | 0.14% |
| 8/28/2008 | $85.22 | 1,143,000 | 1.10% | -0.23% |
| 8/29/2008 | $85.34 | 443,000 | 0.14% | -0.02% |
| 9/2/2008 | $84.96 | 1,231,000 | -0.46% | 0.49% |
| 9/3/2008 | $85.48 | 10,429,000 | 0.62% | 0.23% |
| 9/4/2008 | $85.85 | 15,472,000 | 0.43% | 0.28% |
| 9/5/2008 | $85.99 | 31,744,000 | 0.16% | -0.27% |
| 9/8/2008 | $87.99 | 414,000 | 2.30% | 0.01% |
| 9/9/2008 | $84.46 | 771,000 | -4.09% | 0.32% |
| 9/10/2008 | $84.75 | 12,379,000 | 0.34% | -0.51% |
| 9/11/2008 | $79.19 | 19,174,000 | -6.78% | -0.52% |
| 9/12/2008 | $63.00 | 1,341,000 | -22.88% | -0.96% |
| 9/15/2008 | $49.90 | 45,554,000 | -23.31% | -0.65% |
| 9/16/2008 | $45.00 | 212,975,000 | -10.34% | -2.63% |
| 9/17/2008 | $45.00 | 58,480,000 | 0.00% | -0.11% |
| 9/18/2008 | $43.50 | 19,210,000 | -3.39% | -1.22% |
| 9/19/2008 | $60.83 | 16,220,000 | 33.54% | -0.10% |
| 9/22/2008 | $58.50 | 20,433,000 | -3.91% | 0.43% |
| 9/23/2008 | $58.50 | 40,288,000 | 0.00% | -0.86% |
| 9/24/2008 | $55.85 | 10,697,000 | -4.64% | -0.26% |
| 9/25/2008 | $58.00 | 28,575,000 | 3.78% | -1.45% |
| 9/26/2008 | $53.00 | 10,501,000 | -9.02% | -1.88% |
| 9/29/2008 | $48.50 | 10,036,000 | -8.87% | 1.88% |
| 9/30/2008 | $52.25 | 663,000 | 7.45% | 0.13% |

**Sources:**

[1] TRACE (4 p.m. Price)

[2] TRACE (accessed via Bloomberg)

## Exhibit-22 (Corrected)

## AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 3/6/2007 | $99.52 | | | |
| 3/7/2007 | $100.91 | 79,500,000 | 1.39% | 0.38% |
| 3/8/2007 | $101.28 | 37,000,000 | 0.37% | -0.09% |
| 3/9/2007 | $101.32 | 56,500,000 | 0.04% | -1.27% |
| 3/12/2007 | $101.19 | 7,000,000 | -0.12% | 0.53% |
| 3/13/2007 | $101.55 | 10,000,000 | 0.35% | 0.85% |
| 3/14/2007 | $100.92 | 89,200,000 | -0.62% | -0.31% |
| 3/15/2007 | $100.23 | 36,000,000 | -0.69% | -0.34% |
| 3/16/2007 | $99.93 | 74,500,000 | -0.30% | -0.20% |
| 3/19/2007 | $99.53 | 12,250,000 | -0.40% | -0.36% |
| 3/20/2007 | $99.86 | 48,500,000 | 0.34% | 0.19% |
| 3/21/2007 | $100.82 | 28,800,000 | 0.96% | 0.61% |
| 3/22/2007 | | 10,000,000 * | | -0.87% |
| 3/23/2007 | $99.44 | 13,000,000 | | -0.33% |
| 3/26/2007 | | | | 0.40% |
| 3/27/2007 | $98.77 | 5,000,000 | | -0.25% |
| 3/28/2007 | $98.41 | 49,000,000 | -0.36% | -0.01% |
| 3/29/2007 | $98.85 | 10,000,000 | 0.44% | -0.29% |
| 3/30/2007 | | | | -0.23% |
| 4/2/2007 | | 100,000 * | | 0.06% |
| 4/3/2007 | $98.58 | 5,200,000 | | -0.36% |
| 4/4/2007 | $98.67 | 4,725,000 | 0.09% | 0.20% |
| 4/5/2007 | $98.11 | 395,000 | -0.57% | -0.32% |
| 4/9/2007 | $98.20 | 27,790,000 | 0.09% | -1.09% |
| 4/10/2007 | $98.78 | 30,000,000 | 0.59% | 0.38% |
| 4/11/2007 | $98.86 | 2,200,000 | 0.08% | -0.20% |
| 4/12/2007 | $98.79 | 23,000,000 | -0.07% | -0.02% |
| 4/13/2007 | $98.45 | 8,000,000 | -0.35% | -0.37% |
| 4/16/2007 | $98.88 | 9,300,000 | 0.44% | 0.26% |
| 4/17/2007 | | | | 0.74% |
| 4/18/2007 | $100.06 | 11,150,000 | | 0.53% |
| 4/19/2007 | $99.47 | 25,000,000 | -0.59% | -0.08% |
| 4/20/2007 | | | | 0.00% |
| 4/23/2007 | $99.80 | 10,500,000 | | 0.28% |
| 4/24/2007 | | 100,000 * | | 0.43% |
| 4/25/2007 | $99.75 | 10,000,000 | | -0.38% |

## Exhibit-22 (Corrected)

## AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 4/26/2007 | $99.32 | 18,080,000 | -0.43% | -0.61% |
| 4/27/2007 | $98.95 | 5,000,000 | -0.38% | -0.12% |
| 4/30/2007 | $99.80 | 1,000,000 | 0.86% | 0.91% |
| 5/1/2007 | | 3,000,000 * | | -0.21% |
| 5/2/2007 | $99.61 | 3,000,000 | | -0.14% |
| 5/3/2007 | $99.72 | 1,000,000 | 0.11% | -0.46% |
| 5/4/2007 | $99.90 | 2,960,000 | 0.17% | 0.46% |
| 5/7/2007 | $100.42 | 9,200,000 | 0.53% | -0.01% |
| 5/8/2007 | | | | 0.06% |
| 5/9/2007 | | | | -0.65% |
| 5/10/2007 | | | | 0.33% |
| 5/11/2007 | $99.04 | 16,600,000 | | -0.26% |
| 5/14/2007 | $99.24 | 30,800,000 | 0.20% | -0.25% |
| 5/15/2007 | $98.62 | 15,100,000 | -0.63% | -0.27% |
| 5/16/2007 | $98.99 | 10,000,000 | 0.37% | 0.09% |
| 5/17/2007 | $98.17 | 200,000 | -0.83% | -0.64% |
| 5/18/2007 | | | | -0.61% |
| 5/21/2007 | | | | 0.16% |
| 5/22/2007 | $97.43 | 3,200,000 | | -0.55% |
| 5/23/2007 | $97.43 | 1,000,000 | | -0.27% |
| 5/24/2007 | | | | 0.00% |
| 5/25/2007 | | | | -0.08% |
| 5/29/2007 | $97.10 | 10,500,000 | | -0.39% |
| 5/30/2007 | $103.42 | 40,630,000 | 6.31% | -0.03% |
| 5/31/2007 | $97.16 | 8,350,000 | -6.24% | -0.30% |
| 6/1/2007 | $96.27 | 2,470,000 | -0.93% | -0.83% |
| 6/4/2007 | $96.59 | 2,100,000 | 0.33% | 0.38% |
| 6/5/2007 | $95.95 | 5,000,000 | -0.66% | -0.65% |
| 6/6/2007 | $95.46 | 500,000 | -0.51% | 0.21% |
| 6/7/2007 | $93.84 | 15,000,000 | -1.72% | -1.58% |
| 6/8/2007 | $92.66 | 1,800,000 | -1.27% | -0.18% |
| 6/11/2007 | | | | -0.15% |
| 6/12/2007 | $92.29 | 4,399,000 | | -1.26% |
| 6/13/2007 | $91.36 | 3,500,000 | -1.01% | 0.43% |
| 6/14/2007 | $92.87 | 5,200,000 | 1.64% | -0.20% |
| 6/15/2007 | $93.73 | 400,000 | 0.92% | 0.65% |

**Exhibit-22 (Corrected)**

## AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 6/18/2007 | | | | 0.39% |
| 6/19/2007 | $94.29 | 30,100,000 | | 0.75% |
| 6/20/2007 | | | | -0.48% |
| 6/21/2007 | $93.09 | 4,370,000 | | -0.40% |
| 6/22/2007 | | | | 0.34% |
| 6/25/2007 | | | | 0.77% |
| 6/26/2007 | $93.56 | 3,800,000 | | -0.39% |
| 6/27/2007 | $93.81 | 1,000,000 | 0.26% | 0.35% |
| 6/28/2007 | $93.76 | 2,420,000 | -0.05% | -0.77% |
| 6/29/2007 | $94.93 | 20,990,000 | 1.25% | 1.09% |
| 7/2/2007 | $95.07 | 6,180,000 | 0.14% | 0.25% |
| 7/3/2007 | | | | -0.63% |
| 7/5/2007 | | | | -1.29% |
| 7/6/2007 | | | | -0.53% |
| 7/9/2007 | | | | 0.46% |
| 7/10/2007 | | 1,600,000 * | | 1.47% |
| 7/11/2007 | $93.30 | 45,000,000 | | -0.58% |
| 7/12/2007 | $93.19 | 14,700,000 | -0.12% | -0.60% |
| 7/13/2007 | $92.60 | 5,000,000 | -0.64% | 0.07% |
| 7/16/2007 | $93.23 | 6,775,000 | 0.68% | 0.83% |
| 7/17/2007 | $93.09 | 10,000,000 | -0.15% | -0.61% |
| 7/18/2007 | $93.17 | 6,455,000 | 0.09% | 0.86% |
| 7/19/2007 | | | | -0.34% |
| 7/20/2007 | $92.23 | 10,000,000 | | 0.50% |
| 7/23/2007 | $92.08 | 5,200,000 | -0.17% | -0.24% |
| 7/24/2007 | $91.28 | 26,115,000 | -0.87% | 0.29% |
| 7/25/2007 | $92.01 | 24,080,000 | 0.79% | 0.29% |
| 7/26/2007 | $91.17 | 15,250,000 | -0.92% | 0.43% |
| 7/27/2007 | | | | -0.50% |
| 7/30/2007 | $90.81 | 30,000,000 | | -0.41% |
| 7/31/2007 | $92.66 | 44,700,000 | 2.02% | 0.31% |
| 8/1/2007 | $92.61 | 13,232,000 | -0.05% | 0.09% |
| 8/2/2007 | $92.60 | 900,000 | -0.01% | -0.08% |
| 8/3/2007 | $92.72 | 42,000,000 | 0.13% | 0.82% |
| 8/6/2007 | $91.73 | 34,400,000 | -1.07% | -0.79% |
| 8/7/2007 | $91.80 | 5,200,000 | 0.08% | -0.29% |

## Exhibit-22 (Corrected)

## AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 8/8/2007 | $92.21 | 18,020,000 | 0.45% | -1.41% |
| 8/9/2007 | $91.48 | 5,000,000 | -0.80% | 1.12% |
| 8/10/2007 | $91.09 | 1,400,000 | -0.42% | -0.05% |
| 8/13/2007 | | | | 0.14% |
| 8/14/2007 | $90.05 | 6,422,000 | | 0.46% |
| 8/15/2007 | $90.10 | 65,220,000 | 0.05% | 0.26% |
| 8/16/2007 | $88.35 | 5,110,000 | -1.96% | 1.34% |
| 8/17/2007 | $89.14 | 5,000,000 | 0.89% | -0.90% |
| 8/20/2007 | $90.33 | 5,670,000 | 1.33% | 0.46% |
| 8/21/2007 | | | | 0.68% |
| 8/22/2007 | $90.39 | 150,000 | | -0.78% |
| 8/23/2007 | $91.11 | 120,000 | 0.80% | -0.19% |
| 8/24/2007 | $91.22 | 4,400,000 | 0.12% | -0.56% |
| 8/27/2007 | $92.57 | 415,000 | 1.46% | 0.37% |
| 8/28/2007 | $93.39 | 20,500,000 | 0.89% | 1.26% |
| 8/29/2007 | $92.15 | 16,000,000 | -1.33% | -0.39% |
| 8/30/2007 | $91.87 | 800,000 | -0.31% | 0.56% |
| 8/31/2007 | | | | -0.73% |
| 9/4/2007 | $92.63 | 110,000 | | -0.21% |
| 9/5/2007 | $93.36 | 1,100,000 | 0.79% | 1.20% |
| 9/6/2007 | | | | -0.66% |
| 9/7/2007 | | | | 1.52% |
| 9/10/2007 | $92.22 | 10,725,000 | | 0.17% |
| 9/11/2007 | $92.81 | 15,000,000 | 0.64% | -0.94% |
| 9/12/2007 | $91.41 | 5,660,000 | -1.52% | -0.69% |
| 9/13/2007 | | | | -1.16% |
| 9/14/2007 | | | | 0.22% |
| 9/17/2007 | $91.96 | 5,225,000 | | -0.08% |
| 9/18/2007 | $94.23 | 4,000,000 | 2.44% | 0.53% |
| 9/19/2007 | $94.54 | 6,470,000 | 0.32% | -0.22% |
| 9/20/2007 | | | | -1.53% |
| 9/21/2007 | | | | 0.81% |
| 9/24/2007 | $95.14 | 19,950,000 | | 0.36% |
| 9/25/2007 | $95.49 | 150,000 | 0.37% | 0.38% |
| 9/26/2007 | | | | 0.13% |
| 9/27/2007 | $94.17 | 13,275,000 | | 0.65% |

## Exhibit-22 (Corrected)

## AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 9/28/2007 | | | | 0.02% |
| 10/1/2007 | | | | -0.11% |
| 10/2/2007 | | | | 0.43% |
| 10/3/2007 | | | | -0.08% |
| 10/4/2007 | $95.93 | 5,650,000 | | 0.42% |
| 10/5/2007 | | | | -1.36% |
| 10/8/2007 | | | | 0.00% |
| 10/9/2007 | $95.09 | 100,000 | | -0.20% |
| 10/10/2007 | $95.84 | 5,000,000 | 0.78% | 0.14% |
| 10/11/2007 | $95.83 | 5,000,000 | -0.01% | 0.02% |
| 10/12/2007 | $97.22 | 13,592,000 | 1.44% | -0.46% |
| 10/15/2007 | $100.00 | 300,000 | 2.82% | 0.28% |
| 10/16/2007 | | | | 0.39% |
| 10/17/2007 | $95.93 | 6,000,000 | | 1.30% |
| 10/18/2007 | $96.57 | 6,070,000 | 0.67% | 0.49% |
| 10/19/2007 | $96.89 | 5,780,000 | 0.33% | 1.16% |
| 10/22/2007 | $96.38 | 16,510,000 | -0.52% | -0.43% |
| 10/23/2007 | $96.71 | 5,100,000 | 0.34% | 0.17% |
| 10/24/2007 | | | | 0.74% |
| 10/25/2007 | | | | -0.27% |
| 10/26/2007 | $93.59 | 4,720,000 | | -0.37% |
| 10/29/2007 | $96.03 | 250,000 | 2.57% | -0.11% |
| 10/30/2007 | $94.50 | 10,000,000 | -1.60% | -0.07% |
| 10/31/2007 | $93.38 | 21,820,000 | -1.20% | -1.33% |
| 11/1/2007 | $93.79 | 21,000,000 | 0.45% | 1.07% |
| 11/2/2007 | $92.93 | 1,160,000 | -0.93% | 0.81% |
| 11/5/2007 | $92.58 | 9,900,000 | -0.38% | -1.13% |
| 11/6/2007 | $91.80 | 2,140,000 | -0.84% | -0.66% |
| 11/7/2007 | $91.45 | 10,000,000 | -0.38% | -0.01% |
| 11/8/2007 | $93.40 | 5,200,000 | 2.11% | 0.63% |
| 11/9/2007 | $91.81 | 2,440,000 | -1.71% | 0.32% |
| 11/12/2007 | | | | 0.00% |
| 11/13/2007 | $89.92 | 350,000 | | -1.06% |
| 11/14/2007 | $92.21 | 11,840,000 | 2.51% | -0.15% |
| 11/15/2007 | $91.40 | 8,700,000 | -0.87% | 1.62% |
| 11/16/2007 | $91.55 | 10,000,000 | 0.17% | 0.06% |

**Exhibit-22 (Corrected)**

**AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns**

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------------------|-----------|--------------------|-----------------------|
| 11/19/2007 | $95.12 | 35,000 | 3.83% | 0.76% |
| 11/20/2007 | $90.04 | 20,010,000 | -5.49% | 0.11% |
| 11/21/2007 | $91.73 | 20,190,000 | 1.86% | 0.76% |
| 11/23/2007 | $90.31 | 15,000,000 | -1.56% | -0.42% |
| 11/26/2007 | $91.42 | 2,900,000 | 1.22% | 1.85% |
| 11/27/2007 | $90.64 | 12,805,000 | -0.85% | -1.36% |
| 11/28/2007 | $90.00 | 4,505,000 | -0.72% | -1.32% |
| 11/29/2007 | $91.87 | 325,000 | 2.06% | 0.88% |
| 11/30/2007 | | | | -0.18% |
| 12/3/2007 | $91.80 | 4,010,000 | | 1.21% |
| 12/4/2007 | $90.99 | 16,080,000 | -0.89% | -0.27% |
| 12/5/2007 | $89.78 | 5,000,000 | -1.34% | -0.24% |
| 12/6/2007 | $90.70 | 2,190,000 | 1.02% | -1.39% |
| 12/7/2007 | $88.05 | 100,000 | -2.96% | -1.64% |
| 12/10/2007 | $83.95 | 2,940,000 | -4.77% | -0.46% |
| 12/11/2007 | $90.84 | 25,600,000 | 7.89% | 2.42% |
| 12/12/2007 | | 10,730,000 * | | -1.23% |
| 12/13/2007 | $93.13 | 16,387,000 | | -1.14% |
| 12/14/2007 | $88.98 | 5,240,000 | -4.56% | -1.01% |
| 12/17/2007 | $91.95 | 27,500,000 | 3.28% | 0.62% |
| 12/18/2007 | $88.42 | 12,064,000 | -3.92% | 0.96% |
| 12/19/2007 | | | | 0.53% |
| 12/20/2007 | $89.50 | 105,000 | | 0.67% |
| 12/21/2007 | | | | -1.90% |
| 12/24/2007 | | | | -0.48% |
| 12/26/2007 | | | | -0.99% |
| 12/27/2007 | | | | 1.11% |
| 12/28/2007 | $90.74 | 4,550,000 | | 1.43% |
| 12/31/2007 | | | | 0.62% |
| 1/2/2008 | | | | 2.11% |
| 1/3/2008 | | | | 0.01% |
| 1/4/2008 | | | | 0.58% |
| 1/7/2008 | | | | 0.05% |
| 1/8/2008 | $91.00 | 3,300,000 | | 0.00% |
| 1/9/2008 | | | | 0.25% |
| 1/10/2008 | $88.78 | 1,800,000 | | -1.35% |

**Exhibit-22 (Corrected)**

**AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns**

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 1/11/2008 | | 5,000,000 * | | 1.03% |
| 1/14/2008 | | | | 0.31% |
| 1/15/2008 | | | | 0.84% |
| 1/16/2008 | $91.30 | 37,550,000 | | -0.11% |
| 1/17/2008 | $90.76 | 20,375,000 | -0.59% | 0.57% |
| 1/18/2008 | $88.99 | 10,000,000 | -1.97% | 0.22% |
| 1/22/2008 | $87.86 | 12,000,000 | -1.28% | 2.01% |
| 1/23/2008 | $89.72 | 5,000,000 | 2.09% | 0.75% |
| 1/24/2008 | | | | -2.47% |
| 1/25/2008 | $89.90 | 11,125,000 | | 0.63% |
| 1/28/2008 | $87.56 | 825,000 | -2.64% | 0.19% |
| 1/29/2008 | $89.12 | 250,000 | 1.77% | -0.91% |
| 1/30/2008 | | | | -0.82% |
| 1/31/2008 | | | | 1.13% |
| 2/1/2008 | | | | 0.86% |
| 2/4/2008 | $90.95 | 175,000 | | -0.48% |
| 2/5/2008 | | | | 1.19% |
| 2/6/2008 | $88.42 | 6,122,000 | | -0.20% |
| 2/7/2008 | $86.66 | 12,000,000 | -2.01% | -1.49% |
| 2/8/2008 | | 6,000,000 | | 0.87% |
| 2/11/2008 | | 3,500,000 | | 0.19% |
| 2/12/2008 | | | | -0.89% |
| 2/13/2008 | | | | 0.10% |
| 2/14/2008 | $82.61 | 590,000 | | -1.25% |
| 2/15/2008 | $81.28 | 10,000 | -1.63% | 0.15% |
| 2/19/2008 | | | | -1.55% |
| 2/20/2008 | $81.60 | 3,000,000 | | -0.95% |
| 2/21/2008 | $83.30 | 11,360,000 | 2.06% | 1.99% |
| 2/22/2008 | $83.33 | 200,000 | 0.04% | -0.16% |
| 2/25/2008 | | | | -1.68% |
| 2/26/2008 | | | | 0.61% |
| 2/27/2008 | $82.07 | 15,420,000 | | 0.13% |
| 2/28/2008 | | | | 1.47% |
| 2/29/2008 | $82.18 | 6,000,000 | | 1.55% |
| 3/3/2008 | $82.48 | 575,000 | 0.36% | -0.24% |
| 3/4/2008 | | | | -1.21% |

**Exhibit-22 (Corrected)**

**AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns**

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|------|------|------|------|
| 3/5/2008 | | | | -1.76% |
| 3/6/2008 | | 10,000,000 * | | -0.09% |
| 3/7/2008 | | | | 0.39% |
| 3/10/2008 | | | | 0.34% |
| 3/11/2008 | | | | -3.13% |
| 3/12/2008 | | | | 1.27% |
| 3/13/2008 | $84.05 | 200,000 | | -1.05% |
| 3/14/2008 | | | | 1.53% |
| 3/17/2008 | | | | 0.50% |
| 3/18/2008 | | | | -2.03% |
| 3/19/2008 | $80.77 | 10,340,000 | | 1.32% |
| 3/20/2008 | $80.87 | 3,214,000 | 0.12% | -0.14% |
| 3/24/2008 | $81.69 | 1,500,000 | 1.01% | -2.56% |
| 3/25/2008 | | | | 0.42% |
| 3/26/2008 | $81.37 | 2,000,000 | | 0.43% |
| 3/27/2008 | | | | -0.76% |
| 3/28/2008 | | | | 0.63% |
| 3/31/2008 | $81.42 | 5,410,000 | | 0.19% |
| 4/1/2008 | $80.02 | 15,000,000 | -1.73% | -1.63% |
| 4/2/2008 | | 5,000,000 * | | -0.57% |
| 4/3/2008 | $80.41 | 1,360,000 | | -0.03% |
| 4/4/2008 | $84.30 | 750,000 | 4.73% | 1.93% |
| 4/7/2008 | $86.06 | 5,000,000 | 2.06% | -0.66% |
| 4/8/2008 | $85.65 | 15,000,000 | -0.47% | 0.22% |
| 4/9/2008 | $85.36 | 4,500,000 | -0.34% | 1.25% |
| 4/10/2008 | $85.84 | 728,000 | 0.56% | -1.11% |
| 4/11/2008 | $84.96 | 5,400,000 | -1.03% | 0.82% |
| 4/14/2008 | | 4,550,000 | | -0.17% |
| 4/15/2008 | | | | -0.58% |
| 4/16/2008 | $84.23 | 12,000,000 | | -1.60% |
| 4/17/2008 | $84.50 | 426,000 | 0.31% | -0.58% |
| 4/18/2008 | | | | 0.17% |
| 4/21/2008 | | | | 0.66% |
| 4/22/2008 | $85.93 | 780,000 | | 0.00% |
| 4/23/2008 | $85.50 | 4,242,000 | -0.51% | 0.03% |
| 4/24/2008 | $87.14 | 1,616,000 | 1.91% | -1.53% |

**Exhibit-22 (Corrected)**

**AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns**

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 4/25/2008 | | | | -0.41% |
| 4/28/2008 | | | | 0.76% |
| 4/29/2008 | | | | 0.38% |
| 4/30/2008 | $89.31 | 220,000 | | 1.55% |
| 5/1/2008 | | | | 0.03% |
| 5/2/2008 | | | | -0.66% |
| 5/5/2008 | $88.24 | 1,410,000 | | 0.35% |
| 5/6/2008 | | | | -0.34% |
| 5/7/2008 | | | | 0.58% |
| 5/8/2008 | $87.89 | 3,800,000 | | 1.04% |
| 5/9/2008 | $84.78 | 9,335,000 | -3.60% | 0.39% |
| 5/12/2008 | | | | -0.25% |
| 5/13/2008 | $84.44 | 42,650,000 | | -2.07% |
| 5/14/2008 | $84.89 | 13,000,000 | 0.53% | -0.50% |
| 5/15/2008 | $84.18 | 5,668,000 | -0.84% | 1.30% |
| 5/16/2008 | $85.11 | 10,000,000 | 1.10% | 0.00% |
| 5/19/2008 | | | | 0.31% |
| 5/20/2008 | | | | 0.74% |
| 5/21/2008 | $84.16 | 698,000 | | -0.94% |
| 5/22/2008 | $82.02 | 1,210,000 | -2.59% | -1.76% |
| 5/23/2008 | | | | 3.75% |
| 5/27/2008 | $81.54 | 1,300,000 | | -1.40% |
| 5/28/2008 | $81.65 | 3,900,000 | 0.14% | -1.05% |
| 5/29/2008 | $80.55 | 21,300,000 | -1.36% | -0.75% |
| 5/30/2008 | $80.96 | 3,470,000 | 0.50% | 0.52% |
| 6/2/2008 | | | | 0.63% |
| 6/3/2008 | | 200,000 * | | 0.99% |
| 6/4/2008 | $81.82 | 100,000 | | -0.64% |
| 6/5/2008 | | | | -0.82% |
| 6/6/2008 | | | | 1.25% |
| 6/9/2008 | | | | -1.70% |
| 6/10/2008 | | | | -1.94% |
| 6/11/2008 | | 110,000 * | | 0.54% |
| 6/12/2008 | | | | -1.93% |
| 6/13/2008 | $79.67 | 1,500,000 | | -0.66% |
| 6/16/2008 | $79.79 | 2,500,000 | 0.15% | 0.31% |

### Exhibit-22 (Corrected)

### AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 6/17/2008 | | | | 0.59% |
| 6/18/2008 | | | | 0.85% |
| 6/19/2008 | | | | -1.07% |
| 6/20/2008 | $80.22 | 15,210,000 | | 0.62% |
| 6/23/2008 | | | | -0.86% |
| 6/24/2008 | $79.96 | 4,460,000 | | 0.62% |
| 6/25/2008 | | 300,000 * | | -0.08% |
| 6/26/2008 | $79.84 | 360,000 | | 0.54% |
| 6/27/2008 | $78.50 | 2,738,000 | -1.70% | 0.26% |
| 6/30/2008 | $78.59 | 230,000 | 0.11% | -0.62% |
| 7/1/2008 | | | | -0.52% |
| 7/2/2008 | $76.55 | 3,000,000 | | 0.44% |
| 7/3/2008 | | | | 0.00% |
| 7/7/2008 | | | | 0.68% |
| 7/8/2008 | | | | 0.15% |
| 7/9/2008 | | | | 0.36% |
| 7/10/2008 | $81.07 | 500,000 | | 0.04% |
| 7/11/2008 | | | | -2.55% |
| 7/14/2008 | | | | 1.03% |
| 7/15/2008 | | | | -0.22% |
| 7/16/2008 | | | | -1.56% |
| 7/17/2008 | | | | -1.43% |
| 7/18/2008 | | | | -0.65% |
| 7/21/2008 | $76.00 | 350,000 | | 0.18% |
| 7/22/2008 | $81.00 | 150,000 | 6.37% | -0.52% |
| 7/23/2008 | | | | -0.41% |
| 7/24/2008 | $75.38 | 600,000 | | 1.83% |
| 7/25/2008 | | | | -1.08% |
| 7/28/2008 | | | | 1.06% |
| 7/29/2008 | $74.69 | 4,000,000 | | -0.37% |
| 7/30/2008 | | 2,770,000 * | | -0.15% |
| 7/31/2008 | | | | 0.89% |
| 8/1/2008 | $74.98 | 6,400,000 | | 0.44% |
| 8/4/2008 | $76.70 | 300,000 | 2.27% | -0.23% |
| 8/5/2008 | | | | -0.28% |
| 8/6/2008 | | | | -0.50% |

**Exhibit-22 (Corrected)**

**AIG March 2037 Debentures Price, Volume, and Returns and
Benchmark Bond Returns**

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|------|---------|--------|-----------|------------|
| 8/7/2008 | | | | 1.63% |
| 8/8/2008 | $74.05 | 6,300,000 | | -0.33% |
| 8/11/2008 | | | | -0.73% |
| 8/12/2008 | $75.18 | 202,000 | | 0.93% |
| 8/13/2008 | | | | -0.62% |
| 8/14/2008 | | | | 0.64% |
| 8/15/2008 | $72.39 | 125,000 | | 0.37% |
| 8/18/2008 | | | | 0.32% |
| 8/19/2008 | | | | -0.47% |
| 8/20/2008 | | 3,700,000 * | | 0.40% |
| 8/21/2008 | | | | -0.84% |
| 8/22/2008 | $68.23 | 250,000 | | -0.67% |
| 8/25/2008 | | | | 0.89% |
| 8/26/2008 | | | | -0.21% |
| 8/27/2008 | $68.45 | 230,000 | | 0.24% |
| 8/28/2008 | | | | -0.39% |
| 8/29/2008 | | | | -0.06% |
| 9/2/2008 | $65.92 | 180,000 | | 0.69% |
| 9/3/2008 | $67.00 | 450,000 | 1.61% | 0.42% |
| 9/4/2008 | | | | 0.50% |
| 9/5/2008 | $64.04 | 485,000 | | -0.48% |
| 9/8/2008 | | | | -0.10% |
| 9/9/2008 | $63.82 | 250,000 | | 0.52% |
| 9/10/2008 | $65.00 | 5,000 | 1.84% | -1.11% |
| 9/11/2008 | $47.00 | 195,000 | -32.42% | -1.37% |
| 9/12/2008 | $35.00 | | -29.48% | -1.85% |
| 9/15/2008 | $30.00 | 30,000 | -15.42% | -2.56% |
| 9/16/2008 | $10.00 | 1,020,000 | -109.86% | -3.69% |
| 9/17/2008 | $27.02 | 20,026,000 | 99.40% | -0.09% |
| 9/18/2008 | $13.50 | 20,000,000 | -69.39% | -1.73% |
| 9/19/2008 | $31.00 | 2,560,000 | 83.13% | -1.35% |
| 9/22/2008 | | | | 0.32% |
| 9/23/2008 | | | | -1.11% |
| 9/24/2008 | $24.00 | 5,030,000 | | -0.20% |
| 9/25/2008 | $15.50 | 15,000,000 | -43.72% | -2.48% |
| 9/26/2008 | $12.00 | 100,000 | -25.59% | -2.08% |

## Exhibit-22 (Corrected)

## AIG March 2037 Debentures Price, Volume, and Returns and Benchmark Bond Returns

6 March 2007 to 30 September 2008

| Date | Closing Price[1] | Volume[2] | Logarithmic Return | Benchmark Bond Return |
|---|---|---|---|---|
| 9/29/2008 | | | | 2.66% |
| 9/30/2008 | | | | -1.41% |

**Sources:**
[1] TRACE (4:00 p.m. price)
[2] TRACE (accessed via Bloomberg)

**Note:**
 * Volume occurred after 4pm.